# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| iPic-Gold Class Entertainment LLC, *et al.*,[1] | Case No. 19-11739 (LSS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Giovanna M. Luciano, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On April 27, 2020, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**:

- **Debtors' Motion for Entry of an Order (I) Dismissing the Chapter 11 Cases; (II) Implementing Settlement Distribution; (III) Authorizing Transfer of Certain Litigation to RSA; (IV) Authorizing the Abandonment of Certain Property; (V) Authorizing the Dissolution of the Debtors; (VI) Terminating Claims and Noticing Services; and (VII) Granting Related Relief** (Docket No. 679)

[SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: iPic Entertainment Inc. (9582); iPic-Gold Class Entertainment, LLC (4684); iPic Gold Class Holdings LLC (6315); iPic Media, LLC (0150); iPic Texas, LLC (N/A); and Delray Beach Holdings LLC (1035). The Debtors' principal place of business is 433 Plaza Real, Suite 335, Boca Raton, FL 33432.

Furthermore, on April 27, 2020, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit B**:

- **Notice of Debtors' Motion for Entry of an Order (I) Dismissing the Chapter 11 Cases; (II) Implementing Settlement Distribution; (III) Authorizing Transfer of Certain Litigation to RSA; (IV) Authorizing the Abandonment of Certain Property; (V) Authorizing the Dissolution of the Debtors; (VI) Terminating Claims and Noticing Services; and (VII) Granting Related Relief** (Exhibit C to Docket No. 679)

Dated: April 29, 2020

_____
Giovanna M. Luciano

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California, County of Orange

Subscribed and sworn to (or affirmed) before me on this 29th day of April, 2020, by Giovanna M. Luciano, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

# **Exhibit A**



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| AIRGAS USA, LLC | ATTN: CARRIE ANN DODSON | 110 WEST 7TH ST | STE 1400 | | TULSA | OK | 74119 |
| BEST RESTAURANT EQUIPMENT AND DESIGN INC. | C/O BURMAN & ROBINSON ATTORNEYS | ATTN: RANDAL D. ROBINSON | 580 SOUTH HIGH STREET | SUITE 250 | COLUMBUS | OH | 43215 |
| BOCA MIZNER CLEANERS | ATTN: LUIS ALBERTO RINCON | 1900 NW 2ND AVE | | | BOCA RATON | FL | 33432-1650 |
| BREE DARTHARD | 7016 BRYCE CANYON | | | | MCKINNEY | TX | 75072 |
| BRINKS INC. FORMERLY KNOWN AS DUNBAR ARMORED INC. | C/O CAVAZOS HENDRICKS POITOR, P.C. | ATTN: LYNDEL VARGAS | 900 JACKSON ST | SUITE 570 | DALLAS | TX | 75202-4425 |
| BRITTANY WILLIS | 1560 QUAIL DR | APT 6 | | | WEST PALM BEACH | FL | 33409 |
| BROTHERS PRODUCE OF AUSTIN, INC. | C/O MCCARRON & DIESS | ATTN: BLAKE SURBEY | 4530 WISCONSIN AVENUE NW | SUITE 301 | WASHINGTON | DC | 20016 |
| C & J M SERVICES INC. | 19749 CRYSTAL ROCK DR | APT #23 | | | GERMANTOWN | MD | 20874 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION (FUNCTIONAL SUCCESSOR TO BOARD OF EQUALIZATION 7/1/17) | SPECIAL OPS, MIC:55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0055 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION /SPECIAL OPS, MIC:55 | ATTN: SUSAN SINETOS | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0055 |
| CARLTON A MAESE | 701 S OLD RANCH RD | | | | ARCADIA | CA | 91007 |
| CARTER, DEBRA | PO BOX 552182 | | | | OPA LOCKA | FL | 33055-0182 |
| CENTURYLINK COMMUNICATIONS, LLC | C/O PEPPER HAMILTON LLP | ATTN: HENRY JAFFE & KENNETH A. LISTWAK | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, PO BOX 1709 | WILMINGTON | DE | 19899-1709 |
| CHEFS' PRODUCE DALLAS, INC. | ATTN: MICHAEL PIORKOWSKI | 1654 TERRE COLONY CT | | | DALLAS | TX | 75212 |
| CITY OF FAIRVIEW | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER | 2777 N. STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR | C/O ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | 1700 REDBUD BLVD | SUITE 300 | | MCKINNEY | TX | 75069 |
| CROWE LLP | ATTN: ANN MEIER | 320 E. JEFFERSON BLVD | PO BOX 7 | | SOUTH BEND | IN | 46624 |
| DAIRYLAND USA CORP. | C/O REED SMITH LLP | ATTN: CHRISTOPHER LYNCH | 599 LEXINGTON AVENUE | 24TH FLOOR | NEW YORK | NY | 10022 |
| ECOSTRUCTION LLC | C/O EDELBOIM LIEBERMAN REVAH OSHINSKY PLLC | 20200 W. DIXIE HIGHWAY | STE 905 | | MIAMI | FL | 33180 |
| EMPIRE OFFICE, INC. | C/O AKERMAN, LLP | ATTN: D. BRETT MARKS | 350 EAST LAS OLAS BLVD | SUITE 1600 | FORT LAUDERDALE | FL | 33301 |
| ERIC T LETKSUSKAS | C/O BLACK TIE WINDOW CLEANING | ATTN: JESSICA LETKAUSKAS | 2051 GATTIS SCHOOL RD #540-186 | | ROUND ROCK | TX | 78664 |
| EZEQUIEL DIAZ | 90 BEEKMAN AVE | APT. 2E | | | TARRYTOWN | NY | 10591 |
| FELLS POINT WHOLESALE MEATS, INC. | C/O REED SMITH LLP | ATTN: CHRISTOPHER LYNCH | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| FRANCHISE TAX BOARD | ATTN: BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| GET FRESH PRODUCE - BARRINGTON | 1441 BREWSTER CREEK BLVD | | | | BARTLETT | IL | 60103 |
| GET FRESH PRODUCE - BOLINGBROOK | 1441 BREWSTER CREEK BLVD | | | | BARTLETT | IL | 60103 |
| GIGANETWORKS, INC | ATTN: PILAR SOMOZA | PO BOX 414067 | | | MIAMI BEACH | FL | 33141-0067 |
| GRAY ROBINSON, ATTORNEYS AT LAW | PO BOX 3068 | | | | ORLANDO | FL | 32802 |
| HARRIS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 |
| HIGHLAND BAKING COMPANY | ATTN: STUART ROSEN | 2301 SHERMER ROAD | | | NORTHBROOK | IL | 60062 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | ATTN: JOSEPH CORRIGAN | 1 FEDERAL ST | 7TH FLOOR | | BOSTON | MA | 02110 |
| JONES SIGN CO, INC | 1711 SCHEURING ROAD | | | | DE PERE | WI | 54115 |
| KETER ENVIRONMENTAL SERVICES, INC. | ATTN: K. BREEN | 4 HIGH RIDGE PARK #202 | | | STAMFORD | CT | 06905 |
| KING COUNTY TREASURY | 500 FOURTH AVENUE | RM 600 | | | SEATTLE | WA | 98104-2340 |
| L.A. SPECIALTY CORP | DBA VESTA FOOD SERVICE | ATTN: SARA MARTINEZ | 13527 ORDEN DR | | SANTA FE SPRING | CA | 90670 |
| LANGER ELECTRIC COMPANY | 6500 NW 21ST AVENUE, SUITE 1 | | | | FORT LAUDERDALE | FL | 33309 |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 | | | | LOS ANGELES | CA | 90054-0110 |
| MARICOPA COUNTY TREASURER | ATTN: PETER MUTHIG | 222 N CENTRAL AVE | STE 1100 | | PHOENIX | AZ | 85004 |
| MARY RYAN AND JOHANNA NIELSON, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, LOS ANGELES COUNTY SUPERIOR COURT CASE NO. BC688633 | C/O DANNING, GILL, ISRAEL & KRASNOFF, LLP | ATTN: UZZI O. RAANAN | 1901 AVENUE OF THE STARS | SUITE 450 | LOS ANGELES | CA | 90067-6006 |
| MICHAEL PACOVSKY | N9497 RHINE RD | | | | ELKHART LAKE | WI | 53020-1671 |
| MIKEY TOMATOES LLC DBA NICE TOMATOES | ATTN: MICHAEL TUMMINELLO | 1429 SE 6TH STREET | | | DEERFIELD BEACH | FL | 33441 |
| NAVA-RUIZ, BRIANA | 1441 BRANDYWINE ROAD APT 500C | | | | WEST PALM BEACH | FL | 33409 |
| NEW JERSEY DEPT. OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF EMPLOYER ACCOUNTS | ATTN: BARRY LAFRANCO | PO BOX 379 | | TRENTON | NJ | 08625-0379 |
| NEW YORK CITY DEPARTMENT OF FINANCE | C/O TAX, AUDIT AND ENFORCEMENT DIVISION | ATTN: BANKRUPTCY UNIT | 375 PEARL STREET | | NEW YORK | NY | 10038 |
| PALM BEACH COUNTY TAX COLLECTOR | ATTN: LEGAL SERVICES DEPARTMENT | PO BOX 3715 | | | WEST PALM BEACH | FL | 33402-3715 |
| PATRICK A. FITZGIBBON | 4901 GREENWOOD RD | #150 | | | SHREVEPORT | LA | 71109-5503 |
| PRIME LINE DISTRIBUTORS, INC. | 2800 SW 42ND STREET | | | | FT LAUDERDALE | FL | 33312 |
| RIVER TOWN SQUARE REGENCY, LLC | C/O REGENCY CENTERS, L.P. | ATTN: ERNST BELL, ESQ. | ONE INDEPENDENT DRIVE | | JACKSONVILLE | FL | 32202 |
| SAMIR BHATT | 21431 42ND AVE SE | | | | BOTHELL | WA | 98021-5400 |
| SANTA MONICA SEAFOOD | 18531 S. BROADWICK STREET | | | | RANCHO DOMINGUEZ | CA | 90220 |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| SANTOS, IXA | 2753 S OAKLAND FOREST DR | APT 103 | | | OAKLAND PARK | FL | 33309 |
| SOLID SURFACE CARE INC | ATTN: AR DEPARTMENT | 3820 ROSE LAKE DR | | | CHARLOTTE | NC | 28217 |
| SUPREME HOTEL & RESTAURANT SUPPLY CORP | 2150 SW 30 AVENUE | | | | PEMBROKE PARK | FL | 33009 |
| TERESA MARIE FITZSIMMONS | 1404 E LAS OLAS BLVD | #2461 | | | FORT LAUDERDALE | FL | 33301 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O OFFICE OF THE ATTORNEY GENERAL - BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548 | MC-008 | | AUSTIN | TX | 78711 |
| THE CHEFS' WAREHOUSE FLORIDA LLC | C/O REED SMITH LLP | ATTN: CHRISTOPHER LYNCH | 599 LEXINGTON AVENUE | 24TH FLOOR | NEW YORK | NY | 10022 |
| THE CHEFS' WAREHOUSE MID-ATLANTIC LLC | C/O REED SMITH LLP | ATTN: CHRISTOPHER LYNCH | 599 LEXINGTON AVENUE | 24TH FLOOR | NEW YORK | NY | 10022 |
| THE CHEFS' WAREHOUSE MIDWEST LLC | C/O REED SMITH LLP | ATTN: CHRISTOPHER LYNCH | 599 LEXINGTON AVENUE | 24TH FLOOR | NEW YORK | NY | 10022 |
| THE CHEFS' WAREHOUSE WEST COAST, LLC | C/O REED SMITH LLP | ATTN: CHRISTOPHER LYNCH | 599 LEXINGTON AVENUE | 24TH FLOOR | NEW YORK | NY | 10022 |
| THE ICEE COMPANY CORP | ATTN: TERRI JONES | 215 MASON RD | | | LAVERGNE | TN | 37086 |
| TIDE CLEANERS LLP | DAB MW CLEANERS EDIT TX, LLC | 230 SPRING HILL DRIVE SUITE 325 | ACCT AZ16689 | | SPRING | TX | 77386 |
| TRAVIS COUNTY | ATTN: JASON A. STARKS | PO BOX 1748 | | | AUSTIN | TX | 78767 |
| TRIPLE B CORPORATION, DBA CHARLIES PRODUCE, A WASHINGTON CORPORATION | C/O SUSSMAN SHANK LLP | ATTN: JEFFREY C. MISLEY | 1000 SW BROADWAY | SUITE 1400 | PORTLAND | OR | 97205 |
| TRUE WORLD FOODS DALLAS, LLC | 8919 GOVERNORS ROW | | | | DALLAS | TX | 75247 |
| ULINE | ULINE, INC. | 12575 ULINE DRIVE | | | PLEASANT PRAIRIOE | WI | 53158 |
| UNIVERSAL UNIFORM SUPPLY LLC | 7311 SWAN LAKE DR | | | | NEW PORT RICHEY | FL | 34655 |
| UNIVERSAL UNIFORM SUPPLY LLC | C/O THOMPSON COBURN LLP | ATTN: DAVID D. FARRELL | ONE US BANK PLAZA | SUITE 2700 | SAINT LOUIS | MO | 63101 |

# **<u>Exhibit B</u>**



Exhibit B
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 20TH CENTURY FOX | BANK OF AMERICA | 5799 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| A BETTER PLUMBING | 4061 N. FEDERAL HWY | | | | POMPANO BEACH | FL | 33314 | |
| A BETTER PLUMBING | C/O A BETTER INC | 4061 N. FEDERAL HWY | | | POMPANO BEACH | FL | 33064 | |
| A+ BEVERAGE SOLUTIONS | PO BOX 2500 | | | | ENGLEWOOD | CO | 80150 | |
| A1 ELEVATOR INSPECTIONS & CONSULTING LLC | PO BOX 284 | | | | PORT DEPOSIT | MD | 21904 | |
| A24 FILMS LLC | PO BOX 8297 | | | | PASADENA | CA | 91109 | |
| AAA CARTING & RUBBISH REMOVAL, INC. | 480 FURNACE DOCK ROAD | | | | CORTLANDT MANOR | NY | 10567 | |
| AABLE SAFETY CLEAN | PO BOX 3400 | | | | REDMOND | WA | 98073-3400 | |
| ABRAHAM, KELVIN | 1807 CAMDEN AVE #4 | | | | LOS ANGELES | CA | 90025 | |
| ABT OWNER 1 LP | C/O BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH | 2029 CENTURY PARK EAST | SUITE 800 | LOS ANGELES | CA | 90067 | |
| ABT OWNER 1, LP | 75 REMITTANCE DRIVE | DEPT 3223 - ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60675-3223 | |
| AC BEVERAGE OF MD | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | |
| ACE MICROTECHNOLOGY, INC. | 8480 BULLOCK LANE | | | | GAINSVILLE | GA | 30506 | |
| ACOSTA, CINDY | 11601 NE 89TH ST | APT 221 | | | DORAL | FL | 33178 | |
| ACOUSTIC INNOVATIONS INC. | 1084 S ROGERS CIR | | | | BOCA RATON | FL | 33487-2815 | |
| ADMIRAL LINEN & UNIFORM - AUSTIN | 449 VISTA RIDGE DR | | | | KYLE | TX | 78640 | |
| ADMIRAL LINEN & UNIFORM - HOUSTON | 2030 KIPLING STREET | | | | HOUSTON | TX | 77098 | |
| ADP, INC. | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ADT SECURITY SERVICES | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | |
| ADVANTAGE WAYPOINT DBA ETTINGER-ROSINI & | PO BOX 844109 | | | | LOS ANGELES | CA | 90084-4109 | |
| AIMPOINT GROUP | PO BOX 220156 | | | | HOLLYWOOD | FL | 33022 | |
| AIRESPRING | 7800 WOODLEY AVENUE | | | | VAN NUYS | CA | 91406 | |
| AIRGAS NATIONAL CARBONATION | PO BOX 734673 | | | | DALLAS | TX | 75373-4673 | |
| AIRGAS USA, LLC | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| AIRGAS USA, LLC | ATTN: NIKOLINA GAVRIC | 6055 ROCKSIDE WOODS BLVD | | | INDEPENDENCE | OH | 44131 | |
| AIRGAS USA, LLC-676015 | PO BOX 676015 | | | | DALLAS | TX | 75267-6015 | |
| AIRGAS USA, LLC-7423 | PO BOX 7423 | | | | PASADENA | CA | 91109 | |
| AKERMAN LLP | PO BOX 4906 | | | | ORLANDO | FL | 32802 | |
| ALARM DETECTION SYSTEMS INC. | 1111 CHURCH ROAD | | | | AURORA | IL | 60505 | |
| ALERT LOGIC, INC. | 1776 YORKTOWN STREET | SUITE 711 | | | HOUSTON | TX | 77056 | |
| ALESSIO, MARK | 81 E. CENTRE ST | | | | NUTLEY | NJ | 07110 | |
| ALEXANDER, GINA | 22 W GREEN STREET APT 202 | | | | PASADENA | CA | 91105 | |
| ALL CITY LOCKSMITH | 13 E HARTSDALE | | | | HARTSDALE | NY | 10530 | |
| ALLIED BEVERAGE - FINTECH | PO BOX 0838 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | |
| ALPHAGRAPHICS - PLANO | 601 W. PLANO PARKWAY | SUITE 127 | | | PLANO | TX | 75075 | |
| ALVARADO, JOHN | 100 OAK CT #1102 | | | | HOUSTON | TX | 77006 | |
| AMC ENTERTAINMENT HOLDINGS, INC. ET AL | NORTON ROSE FULBRIGHT US LLP | MICHAEL A. SWARTZENDRUBER, ESQ. | 2200 ROSS AVE., STE 3600 | | DALLAS | TX | 75201 | |
| AMERICAN DRAFT SYSTEMS LLC | 45 COLUMBIA AVE | | | | THORNWOOD | NY | 10594 | |
| AMERICAN EXECUTIVE CLEANING | 1934 E CAMELBACK RD | #120-408 | | | PHOENIX | AZ | 85016 | |
| AMERICAN EXECUTIVE CLEANING | 1934 E. CAMELBACK RD. | SUITE F104-408 | | | PHOENIX | AZ | 85016 | |
| AMERICAN EXPRESS | 20500 BELSHAW AVENUE | | | | CARSON | CA | 90746 | |
| AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC | 48 WALL STREET | 22ND FLOOR | | | NEW YORK | NY | 10005 | |
| AMERICAN'S ESCAPE GAME LLC | ATTN: ALEX D. REECE | 6000 METROWEST BLVD | SUITE 101 | | ORLANDO | FL | 32835 | |
| AMERICA'S ESCAPE GAME | 6000 METRO WEST BLVD | SUITE 101 | | | ORLANDO | FL | 32835 | |
| AMMIRATI COFFEE | ATTN: HELEN TUNKIAR AND JULIE LANZA | 500 FIFTH AVE | | | PELHAM | NY | 10803 | |
| AMMIRATI, INC. | ATTN: HELEN TUNKIAR AND JULIE LANZA | 500 FIFTH AVENUE | | | PELHAM | NY | 10803 | |
| ANDERSON, SCOTT | 370 WEST CAMINO REAL | APT A1 | | | BOCA RATON | FL | 33432 | |
| ANDREWS, SARAH | 379 FRANKLIN ST | | | | HOLLYWOOD | FL | 33019-4400 | |
| APOTHIA LOS ANGELES | 2500 S. LA CIENEGA BLVD | 2500 S. LA CIENEGA BLVD | | | LOS ANGELES | CA | 90034 | |
| APPLE ICE | C/O ICE CUBE INC | 171 E INDUSTRY COURT | SUITE B | | DEER PARK | NY | 11729 | |
| APS | PO BOX 2906 | | | | PHOENIX | AZ | 85062-2906 | |
| ARENA, DENISE | 8724 SANDY CREST LANE | | | | BOYNTON BEACH | FL | 33473 | |
| ARIZONA BREAD COMPANY | 420 SOUTH PERRY LANE | SUITE 2 | | | TEMPE | AZ | 85281 | |
| ARIZONA CUTLERY & SHARPENING SERVICE INC | 12620 NORTH CAVE CREEK ROAD | 12620 NORTH CAVE CREEK ROAD# 4 | | | PHOENIX | AZ | 85022 | |
| ARIZONA PUBLIC SERVICE | ATTN: GISEL MORALES | PO BOX 53933 | M/S 3209 | | PHOENIX | AZ | 85072 | |
| ARLENE MATYASI | 6515 STINGRAY PL NW | | | | BREMERTON | WA | 98311 | |
| AT&T - 105262 | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| AT&T - CAROL STREAM 5019 | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T - CAROL STREAM 5025 | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T - CAROL STREAM 5080 | PO BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | |
| ATHENS SERVICES | PO BOX 54957 | | | | LOS ANGELES | CA | 90054-0957 | |
| ATLANTIC AVE-MIZAN ENTERPRISES INC. | ATLANTIC AVE MAGAZINE | 335 E LINTON BLVD | #B14-832090 | | DELRAY BEACH | FL | 33483 | |
| AUSTIN BEERWORKS-FINTECH | 3009 INDUSTRIAL TERRACE | STE 150 | | | AUSTIN | TX | 78758 | |
| AVCO CENTER CORPORATION | 10850 WILSHIRE BLVD | STE 1050 | | | LOS ANGELES | CA | 90024 | |
| AVCO CENTER CORPORATION | C/O HILL, FARRER & BURRILL LLP | ATTN: DANIEL J. MCCARTHY | 300 SOUTH GRAND AVENUE | 37TH FLOOR | LOS ANGELES | CA | 90071-31476 | |
| AVS TECHNOLOGY | 140J COMMERCE WAY | 140J COMMERCE WAY | | | TOTOWA | NJ | 07512 | |
| AWS INC-AMAZON WEB SERVICES, INC | 401 TERRY AVE N | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | |
| AZTEC SPECIALTY - DIVISION OF GRECO AND | 4450 N 45TH AVE | | | | PHOENIX | AZ | 85031-2842 | |
| BALDOR SPECIALTY FOODS - DOBBS FERRY INC | PO BOX 5411 | | | | NEW YORK | NY | 10087-5411 | |
| BALDOR SPECIALTY FOODS - NJ | PO BOX 5411 | | | | NEW YORK | NY | 10087-5411 | |



Exhibit B
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BALDOR SPECIALTY FOODS - NY INC | PO BOX 5411 | | | | NEW YORK | NY | 10087-5411 | |
| BALLANTYNE STRONG INC. | PO BOX 310294 | | | | DES MOINES | IA | 50331-0294 | |
| BALLARD SPAHR - LOS ANGELES | 2029 CENTURY PARK EAST | SUITE 800 | | | LOS ANGELES | CA | 90067 | |
| BALLARD SPAHR - PHILADELPHIA | 1735 MARKET STREET | 51ST FLOOR | | | PHILADELPHIA | PA | 19103-7599 | |
| BALLARD SPAHR LLP | ATTN: MATTHEW MCCLURE AND JILL TOLOTTA | 1735 MARKET STREET | 51ST FLOOR | | PHILADELPHIA | PA | 19103 | |
| BAR HARBOR SEAFOOD INC | 2000 PREMIER ROW | | | | ORLANDO | FL | 32809 | |
| BARKER, JERMAINE | 631 S 8TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| BARRIOS, LARRY | 1311 123RD LANE NE | APT A201 | | | KIRKLAND | WA | 98034 | |
| BARTON, JUSTIN | 911 BATTLEBEND BLVD #122 | | | | AUSTIN | TX | 78745 | |
| BATTISTA, DONALD | 209 BANNER AVE | | | | LEANDER | TX | 78641 | |
| BDO USA LLP | PO BOX 677973 | | | | DALLAS | TX | 75267-7973 | |
| BDO USA, LLP | ATTN: JARED SCHIERBAUM | 4250 LANCASTER PIKE | SUITE 120 | | WILMINGTON | DE | 19805 | |
| BE MEDIA, INC. | 20545 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| BERG, HAYLEY | 277 COUNTRY CLUB DR 11 | | | | SIMI VALLEY | CA | 93065 | |
| BERGMAN KPRS LLC | 2850 SATURN ST #100 | | | | BREA | CA | 92821 | |
| BEST RESTAURANT EQUIPMENT AND DESIGN | 4020 BUSINESS PARK DRIVE | | | | COLUMBUS | OH | 43204 | |
| BETHESDA MAGAZINE | 7768 WOODMONT AVE #204 | | | | BETHESDA | MD | 20814 | |
| BETTER BEVERAGES, INC | 10624 MIDWAY AVE | | | | CERRITOS | CA | 90703 | |
| BETTER BEVERAGES, INC. | PO BOX 1399 | | | | BELLFLOWER | CA | 90707-1399 | |
| BETTER ESCALATOR LLC | 5947 NW 77TH DRIVE | | | | PARKLAND | FL | 33067 | |
| BETTER PARTY RENTALS/BETTER RENTALS | 1700 SOUTH POWERLINE RD., #J | | | | DEERFIELD BEACH | FL | 33442 | |
| BEVFLO INC. | 23 AMHERST STREET | | | | WILLISTON PARK | NY | 11596 | |
| BIG EDDY ENTERPRISES, INC. | C/O FISH WINDOW CLEANING | 4 BULKLEY AVENUE | | | PORT CHESTER | NY | 10573 | |
| BINDI NORTH AMERICA | 630 BELLEVILLE TURNPIKE | | | | KEARNY | NJ | 07032 | |
| BOCA MIZNER CLEANERS | 1900 NW 2ND AVE | | | | BOCA RATON | FL | 33432-1650 | |
| BOCA SECURITY CENTER & LOCKSMITH, LLC | 1811 NW 2ND AVE | | | | BOCA RATON | FL | 33432 | |
| BPP EAST UNION MASTER HOLDINGS, LLC | PO BOX 27324 | | | | SAN DIEGO | CA | 92198-1324 | |
| BRAUN LINEN SERVICE INC. | 16530 S. GARFIELD AVE | | | | PARAMOUNT | CA | 90723 | |
| BREADBAR, LLC | C/O THE EL SEGUNDO BREADBAR, LLC | 701 E. EL SEGUNDO BLVD | | | EL SEGUNDO | CA | 90245 | |
| BREAK IT DOWN LLC | PO BOX 144851 | | | | AUSTIN | TX | 78714 | |
| BREE CLARK DARTHARD | 5005 GALLERIA ROAD | | | | DALLAS | TX | 75244 | |
| BREWER COMMERCIAL SERVICES | 1911 W PARSIDE LANE | | | | PHOENIX | AZ | 85027 | |
| BREZIK, CAMERON | 1340 WEST GRAY ST. | 1340 WEST GRAY ST.# #423 | | | HOUSTON | TX | 77019 | |
| BRIDGETTE WASHINGTON | 5947 GOLDEN NECTAR CT | | | | CORONA | CA | 92880-8615 | |
| BRIGHTEDGE TECHNOLOGIES, INC. | 989 E. HILLSDALE BLVD | SUITE 300 | | | FOSTER CITY | CA | 94404 | |
| BRINK'S INCORPORATED | P.O.BOX 64115 | | | | BALTIMORE | MD | 21264-4115 | |
| BROADCAST MUSIC, INC. | C/O BMI | 10 MUSIC SQUARE EAST | | | NASHVILLE | TN | 37203 | |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTI | PO BOX 416423 | | | | BOSTON | MA | 00241-6423 | |
| BROTHERS PRODUCE OF AUSTIN | PO BOX 142305 | | | | AUSTIN | TX | 78714 | |
| BROTHERS PRODUCE, INC - HOUSTON | PO BOX 1207 | | | | FRIENDSWOOD | TX | 77549-1207 | |
| BROWN BROTHERS CONSULTING, INC. | 4552 N SAN ANDROS | | | | WEST PALM BEACH | FL | 33411 | |
| BROWN DIST - FINTECH | 1300 ALLENDALE ROAD | | | | WEST PALM BEACH | FL | 33405 | |
| BRYANT, ANNETTE | 11430 BURBANK BLVD | UNIT 404 | | | NORTH HOLLYWOOD | CA | 91601 | |
| BUCHANAN VAN TUINEN | P.O.BOX 700 | | | | PERRYBURG | OH | 43552 | |
| BUCHANAN VAN TUINEN LLC | ATTN: J. MATTHEW BUCHANAN | 407 WASHINGTON ST. | SUITE 200 | | TOLEDO | OH | 43604 | |
| BUERGER, KELLY | 950 MAGNOLIA AVE #37 | | | | LOS ANGELES | CA | 90006 | |
| BULIARD, STEPHANE | 180 RIVERSIDE BOULEVARD | APT 16 M | | | NEW YORK | NY | 10069 | |
| BURCH & CRACCHIOLO, PA | ATTN: JAKE CURTIS, ESQ. | 702 E. OSBORN RD #200 | | | PHOENIX | AZ | 85014 | |
| BURNS, ALEXANDRA | 2107 TUSCANY WAY | | | | BOYNTON BEACH | FL | 33435 | |
| BURR & FORMAN LLP | PO BOX 830719 | | | | BIRMINGHAM | AL | 35283-0719 | |
| BUSCHMAN, BETHANY | 8080 TATUM WATERWAY DR. #7 | | | | MIAMI BEACH | FL | 33141 | |
| BUSH BROTHERS PROVISIONS COMPANY | 1931 N DIXIE HWY | | | | WEST PALM BEACH | FL | 33407 | |
| BUSH BROTHERS PROVISIONS COMPANY | ATTN: H DOUGLAS BUSH JR. | 1931 N DIXIE HWY | | | WEST PALM BEACH | FL | 33407 | |
| C & JM SERVICES INC. | 21 SOUTH SUMMIT AVE. | PO BOX 923 | | | GAITHERSBURG | MD | 20877 | |
| C. HODGES & ASSOCIATES, PLLC | ATTN: GERALD E. LUECKE | 13642 OMEGA | | | DALLAS | TX | 75244 | |
| CABAN SR., GEORGE | 138 CARR DR. #6 | | | | GLENDALE | CA | 91205 | |
| CAFETERIA FILMS, LLC | 1221 SW 27TH AVE | 2ND FLOOR | | | MIAMI | FL | 33135 | |
| CAFETERIA FILMS, LLC | ATTN: NELSON HERNANDEZ | 1221 SW 27TH AVE | 2ND FLOOR | | MIAMI | FL | 33135 | |
| CAJAS, CHRISTOPHER | 243 HAIG AVENUE | | | | STAMFORD | CT | 06905 | |
| CALIFORNIA DEPARTMENT OF TAX & FEE ADMIN | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-7072 | |
| CALIFORNIA WATERS, LLC | 23311 E. LA PALMA AVE | | | | YORBA LINDA | CA | 92887 | |
| CAPITOL LIGHT -REXEL USA, INC | 14951 DALLAS PARKWAY | | | | DALLAS | TX | 75254 | |
| CAPOTE, NANCY | 535 TOWNE HOUSE LANE | | | | RICHARDSON | TX | 75081 | |
| CAPTIOL LIGHT | C/O REXEL USA INC DBA CAPITOL LIGHT | ATTN: CHRIS STORY | 400 TECHNOLOLGY COURT SE | SUITE R | SMYRNA | GA | 30082 | |
| CAPTIVE-AIRE SYSTEMS INC. | P. O. BOX 60270 | | | | CHARLOTTE | NC | 28260 | |
| CAPTIVE-AIRE SYSTEMS, INC. | C/O NCS | 729 MINER ROAD | | | HIGHLAND HEIGHTS | OH | 44143 | |
| CARDLYTICS INC. | 75 REMITTANCE DR DEPT 3247 | | | | CHICAGO | IL | 60675-3247 | |
| CARUSO, MICHELLE | 674 THORNTREE CT | | | | BARTLETT | IL | 60103 | |
| CBC SPECIALTY BEVERAGE/CHICAGOLAND | 2056 WEST WALNUT STREET | | | | CHICAGO | IL | 60612 | |



Exhibit B
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CBS BROADCASTING INC. | C/O CBS LAW DEPT | ATTN: HELEN D'ANTONA AND NAOMI WALTMAN | 51 WEST 52ND STREET | | NEW YORK | NY | 10019 | |
| CBS TELEVISION STATIONS, CBS DIGITAL | 22985 NETWORK PLACE | KTVT-TV | | | CHICAGO | IL | 60673-1229 | |
| CENTRAL TEXAS REFUSE, INC. | PO BOX 18685 | | | | AUSTIN | TX | 78760 | |
| CENTRAL WELDING SUPPLY CO., INC. | PO BOX 179 | | | | NORTH LAKEWOOD | WA | 98259 | |
| CENTURYLINK - 52187 | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK COMMUNICATIONS, LLC (F/K/A QWEST COMMUNICATIONS COMPANY, LLC) | ATTN: LEGAL - BKY | 1025 EL DORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| CHAMPION SOLUTIONS GROUP | 28923 NETWORK PLACE | | | | CHICAGO | IL | 60673-1289 | |
| CHANDLER SIGNS, LLC | ATTN: TAMMY LACEY MARTIN | 14201 SOVEREIGN RD | SUITE 101 | | FORTWORTH | TX | 76155 | |
| CHANDLER SIGNS, LP, LLP | 14201 SOVEREIGN ROAD | SUITE 101 | | | FORT WORTH | TX | 76155 | |
| CHARLIE'S PRODUCE CORP | PO BOX 24606 | | | | SEATTLE | WA | 98124 | |
| CHAVEZ, RAUL M. | DBA ELEVEN POINT | 8320 ALBIA STREET | | | DOWNEY | CA | 90242 | |
| CHEFS' PRODUCE DALLAS, INC. | PO BOX 224016 | | | | DALLAS | TX | 75222 | |
| CHEFS' WAREHOUSE MID-ATLANTIC, LLC | PO BOX 30944 | | | | NEW YORK | NY | 10087-0944 | |
| CHEFS' WAREHOUSE MIDWEST, LLC | 26576 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CHEFS' WAREHOUSE OF FLORIDA, LLC | PO BOX 32187 | | | | NEW YORK | NY | 10087-2187 | |
| CHEFS' WAREHOUSE WEST COAST, LLC | PO BOX 601154 | | | | PASADENA | CA | 91189-1154 | |
| CHRIS EVERT CHARITIES, INC. | 7200 WEST CAMINO REAL, SUITE 310 | | | | BOCA RATON | FL | 33433 | |
| CINEMA CONCEPTS INC. | 2030 POWER FERRY ROAD | SUITE 214 | | | ATLANTA | GA | 30339 | |
| CINEMA EDGE LLC DBA INDEPENDENT MARKETIN | 638 FERGUSON AVE #3 | | | | BOZEMAN | MT | 59718-6405 | |
| CINEVIZION, LLC | 5300 MELROSE AVENUE SUITE B-210 | CHAPLIN THEATRE | | | LOS ANGELES | CA | 90038 | |
| CINTAS CORP | CINTAS CORPORATION # 082 | 6707 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77041 | |
| CINTAS CORPORATION #344 | PO BOX 88005 | | | | CHICAGO | IL | 60680-1005 | |
| CINTAS CORPORATION NO. 2 -650838 | PO BOX 650838 | | | | DALLAS | TX | 75265-0838 | |
| CINTAS FIRE PROTECTION | PO BOX 636525 | | | | CINCINNATI | OH | 45263 | |
| CIT BANK NA | C/O BANKRUPTCY PROCESSING SOLUTIONS, INC. | PO BOX 593007 | | | SAN ANTONIO | TX | 78259 | |
| CIT TECHNOLOGY (AVAYA) | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 | |
| CITY OF ATLANTA | 55 TRINITY AVENUE | | | | ATLANTA | GA | 30303 | |
| CITY OF AUSTIN-UTILITIES | C/O AUSTIN ENERGY - COLLECTION | 721 BARTON SPRINGS RD. | | | AUSTIN | TX | 78704 | |
| CITY OF AUSTIN-UTILITIES | PO BOX 2267 | | | | AUSTIN | TX | 78783-2267 | |
| CITY OF BOCA RATON-WATER | UTILITIES PROCESSING CENTER | PO BOX 31042 | | | TAMPA | FL | 33631-3042 | |
| CITY OF DELRAY BEACH | 100 NW 1ST AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| CITY OF HOUSTON - ADMINISTRATION & REGUL | ADMINISTRATION & REGULATORY AFFAIRS DEPT | PO BOX 1561 | | | HOUSTON | TX | 77251-1561 | |
| CITY OF LOS ANGELES, OFFICE OF FINANCE | LOS ANGELES CITY ATTORNEY'S OFFICE | 200 N MAIN STREET | STE 920 | | LOS ANGELES | CA | 90012 | |
| CITY OF NORTH MIAMI BEACH - UTILITIES | PO BOX 600427 | | | | NORTH MIAMI BEACH | FL | 33160-0427 | |
| CITY OF NORTH MIAMI BEACH-17050 | 17050 NE 19TH AVENUE | BUSINESS TAX RECEIPT DIVISION | | | NORTH MIAMI BEACH | FL | 33162 | |
| CITY OF PASADENA-ELECTRIC | PO BOX 7120 | | | | PASADENA | CA | 91109-7220 | |
| CITY OF SCOTTSDALE-WATER/FEES | PO BOX 52799 | SUITE 110 | | | PHOENIX | AZ | 85072-2799 | |
| CITY WASTE LP | DBA COASTAL COMPACTION | 2202 KELLEY | | | HOUSTON | TX | 77026 | |
| CLASSIC DIST & BEV GROUP CORP | PO BOX 60397 | | | | LOS ANGELES | CA | 90060-0397 | |
| CLAYTEN, WILLIAM | 1137 E EMERALD AVE | | | | MESA | AZ | 85210 | |
| CLEAR CHANNEL OUTDOOR | PO BOX 847247 | | | | DALLAS | TX | 75284-7247 | |
| COASTAL SUNBELT PRODUCE | PO BOX 62860 | | | | BALTIMORE | MD | 21264-2860 | |
| COCA-COLA - 102703 | PO BOX 102703 | | | | ATLANTA | GA | 30368 | |
| COCA-COLA - 743273 FLORIDA SALES | PO BOX 740909 | | | | ATLANTA | GA | 30374-0909 | |
| COCA-COLA 744010 SOUTHWEST BEVERAGES LL | PO BOX 744010 | | | | ATLANTA | GA | 30384-4010 | |
| COLE, TUCKER | PO BOX 2712 | | | | REDMOND | WA | 98073 | |
| COLONIAL PARKING, INC. | PO BOX 79241 | | | | BALTIMORE | MD | 21279-0241 | |
| COMCAST | PO BOX 71211 | | | | CHARLOTTE | NC | 28272-1211 | |
| COMCAST - 660618 | PO BOX 60533 | | | | CITY INDUSTRY | CA | 91716-0533 | |
| COMMERCIAL KITCHEN CLEANING SOLUTIONS IN | 88 MORGAN WAY | | | | PORT JERVIS | NY | 12771 | |
| COMPTROLLER OF MARYLAND | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411 | |
| CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC | C/O BANKRUPTCY GROUP | ATTN: MS. ENOBONG ENYENIHI | 4 IRVING PLACE | ROOM 1875-S | NEW YORK | NY | 10003 | |
| CONSOLIDATED EDISON COMPANY OF NY, INC. | JAF STATION | PO BOX 1702 | | | NEW YORK | NY | 10116-1701 | |
| CONSOLIDATED FIRE PROTECTION CORP | 153 TECHNOLOGY DRIVE | STE 200 | | | IRVINE | CA | 92618 | |
| CONVERGINT TECHNOLOGIES LLC | 35257 EAGLE WAY | | | | CHICAGO | IL | 60678-1352 | |
| COOK COUNTY  DEPT OF REV-AMUSEMENT TAX | 25394 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| CORNERSTONE BUILDING SERVICES | 269 SENECA WAY | | | | BOLINGBROOK | IL | 60440 | |
| CORREIA, AMANDA | 437 N KEVIN DR | | | | ADDISON | IL | 60101-2484 | |
| CORTEZ, OSCAR | 2651 NW 119TH TERRACE | | | | CORAL SPRINGS | FL | 33065 | |
| COSERV | PO BOX 650785 | | | | DALLAS | TX | 75265-0785 | |
| COSERV GAS | 7701 S STEMMONS | | | | CORINTH | TX | 76210 | |
| COZZINI BROS., INC. | 350 HOWARD AVENUE | | | | DES PLAINES | IL | 60018 | |
| CRAFT BEER GUILD DISTRIBUTING OF N | 12-14 SOUTH PUTT CORNERS ROAD | | | | NEW PALTZ | NY | 12561 | |
| CROCKER DOWNTOWN DEVELOPMENT ASSOCIATES | 5355 TOWN CENTER RD | SUITE 350 | | | BOCA RATON | FL | 33486 | |
| CROCKER DOWNTOWN DEVELOPMENT ASSOCIATES | MIZNER PARK OFFICE PLAZA SDS-12-2564 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2564 | |
| CROWE LLP | PO BOX 71570 | | | | CHICAGO | IL | 60694-1570 | |
| CUMMINGS, KACEY | 18705 FALCON POINT BLVD | | | | PFLUGERVILLE | TX | 78660 | |



Exhibit B
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAIRYLAND USA CORP | PO BOX 30943 | | | | NEW YORK | NY | 10087-0943 | |
| D'ALESSANDRO, CARLA | 438 36TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| DAVID MAYFIELD SELECTIONS LLC | 1800 AUSTIN AVE | STE 1 | | | WACO | TX | 76701 | |
| DAVID ZUIDEMA, INC. | 90 MIDLAND AVE | | | | MIDLAND PARK | NJ | 07432 | |
| DAYTON, JESSICA | 400 N AVENUE 57 | #11 | | | LOS ANGELES | CA | 90042 | |
| DB PARTNERS | DAVID M BERRY | 1060 BRICKELL AVENUE #3207 | | | MIAMI | FL | 33131 | |
| DEBRA CARTER | WIGBERTO PEREZ | EEOC MIAMI DISTRICT OFFICE | 100 SE 2ND STREET | SUITE 1500 | MIAMI | FL | 33131 | |
| DEBRAGGA | 65-77 AMITY STREET | | | | JERSEY CITY | NJ | 07304 | |
| DECHANT, DONNA M. | 3549 SANTA FE PLACE | | | | POMPANO BEACH | FL | 33073 | |
| DELIZIOSO PUBLISHING, INC. | 560 SYLVAN AVENUE, 3RD FLOOR | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| DELL BUSINESS CREDIT | PAYMENT PROCESSING CENTER | PO BOX 5275 | | | CAROL STREAM | IL | 60197-5275 | |
| DELRAY BEACH 4TH & 5TH AVENUE LLC | C/O DUANE MORRIS LLP | ATTN: MICHAEL R. LASTOWSKI | 222 DELAWARE AVENUE | SUITE 1600 | WILMINGTON | DE | 19801-1659 | |
| DELRAY BEACH 4TH & 5TH AVENUE LLC - CONS | 136 BROOKLINE AVENUE | | | | BOSTON | MA | 02215 | |
| DELRAY BEACH 4TH & 5TH AVENUE, LLC RENT | 136 BROOKLINE AVE | | | | BOSTON | MA | 02215 | |
| DELUCCA'S HANDYMAN SERVICE | DAVID DELUCCA | 3741 WEST 57TH STREET | | | LOS ANGELES | CA | 90043 | |
| DELUXE ECHOSTAR LLC | PO BOX 749669 | | | | LOS ANGELES | CA | 90074-9669 | |
| DEMAND COOLING | KEN HARRIS | 2540 GLENDA LANE  #112 | | | DALLAS | TX | 75229 | |
| DEPARTMENT OF REVENUE -STATE OF WASHINGT | BUSINESS LICENSING SERVICE | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| DEPARTMENT OF WATER AND POWER, CITY OF LOS ANGELES | ATTN: BANKRUPTCY | P.O. BOX 51111 | | | LOS ANGELES | CA | 90051-5700 | |
| DESPINOS, DALILA | 326 FERN STREET | | | | WEST PALM | FL | 33401 | |
| DEZER INTRACOASTAL MALL-RENT | C/O DEZER PROPERTIES | 89 FIFTH AVE 11TH FLR | | | NEW YORK | NY | 10003 | |
| DEZER INTRACOASTAL MALL-TRASH | 89 FIFTH AVENUE 11TH FLR | | | | NEW YORK | NY | 00010-0003 | |
| DIAMOND SHARP INC. | 513 MERCURY LANE | | | | BREA | CA | 92821 | |
| DIAZ, BRAYAN | 2815 NE 201ST TERRACE | | | | MIAMI | FL | 33180 | |
| DIAZ, BRIAN | 2815 NE 201ST TERRACE | | | | MIAMI | FL | 33180 | |
| DICKINSON WRIGHT PLLC | 2600 W BIG BEAVER | SUITE 300 | | | TROY | MI | 48084 | |
| DICKINSON WRIGHT PLLC | C/O DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS | 500 WOODWARD AVENUE | SUITE 4000 | DETROIT | MI | 48226-3425 | |
| DICK'S RESTAURANT SUPPLY | 2963 1ST AVE SOUTH | | | | SEATTLE | WA | 98134 | |
| DIGITAL CINEMA DISTRIBUTION COALITION, L | 1840 CENTURY PARK EAST | SUITE 550 | | | LOS ANGELES | CA | 90067 | |
| DIRECT CINEMA (NORTH AMERICA) INC. | 127 W. 26TH STREET | NO. 501 | | | NEW YORK | NY | 10001 | |
| DIRECT ENERGY BUSINESS | 1001 LIBERTY AVE. | FL.13 | | | PITTSBURGH | PA | 15222 | |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | |
| DIRECT MECHANICAL INC. | 711 MORSE AVENUE | | | | SCHAUMBURG | IL | 60193 | |
| DIRECTV | PO BOX 105249 | | | | ATLANTA | GA | 30348-5249 | |
| DIXON, DARRIAN | 153 N 4TH ST | FL 1 | | | PATERSON | NJ | 07522-1363 | |
| DOBREZ, ANTHONY | 508 SOMERSET LANE | | | | NEW LENOX | IL | 60451 | |
| DOMAIN MALL II, LLC | MULTECK COMMUNITY CENTER, LP | PO BOX 402408 | | | ATLANTA | GA | 30384-2408 | |
| DOMAINE SELECT WINE & SPIRITS | 105 MADISON AVENUE | RM 302 | | | NEW YORK | NY | 10016-7597 | |
| DONNELLY, FRANK | 2625 NW 114TH AVENUE | | | | CORAL SPRINGS | FL | 33065 | |
| DOUGLAS, FRANK | 1813 TUFA TERRACE | | | | SILVER SPRING | MD | 20904 | |
| DRISCOLL FOODS | 174 DELAWANNA AVE | | | | CLIFTON | NJ | 07014 | |
| DRYCLEAN EXPRESS | 2461 SANTA MONICA BLVD | UNIT C | | | SANTA MONICA | CA | 90405 | |
| DRYCLEAN EXPRESS | 2461C SANTA MONICA BLVD | UNIT C | | | SANTA MONICA | CA | 90404 | |
| DUBOSE, TOCCARA | 9538 PAGEWOOD LANE | | | | HOUSTON | TX | 77063 | |
| DUNAY, MISKEL, AND BACKMAN, LLP | 14 SE 4TH STREET | SUITE 36 | | | BOCA RATON | FL | 33432 | |
| DUNBAR SECURITY PRODUCTS, INC CASH BAGS | P.O BOX 333 | | | | BALTIMORE | MD | 21203 | |
| DYE CARBONIC | 701 S. 7TH STREET | | | | PHOENIX | AZ | 85034 | |
| DYNAFIRE, INC. | 109 CONCORD DR | SUITE B | | | CASSELBERRY | FL | 32707 | |
| EAST COAST FOOD EQUIPMENT, INC. | 570 INDUSTRIAL DRIVE | | | | LEWISBERRY | PA | 17339 | |
| EAST COAST VALET INC | 589 N COUNTRY CLUB DRIVE | | | | ATLANTIS | FL | 33462 | |
| EBANKS, ANDRE-HUI | 3519 NW 13TH STREET | | | | LAUDERHILL | FL | 33311 | |
| ECD DESIGN/ACCESSIBILITY LTD. | 6101 WOODVIEW AVE | | | | AUSTIN | TX | 78757 | |
| ECOLAB - 32027 | PO BOX 32027 | | | | NEW YORK | NY | 10087 | |
| ECOLAB - 70343 | PO BOX 70343 | | | | CHICAGO | IL | 60673-0343 | |
| ECOLAB FOOD SAFETY SPECIALTIES | 24198 NETWORK PLACE | | | | CHICAGO | IL | 60673-1241 | |
| ECOLAB INC. | C/O CREDIT DEPT. | ATTN: BILLY MCGEE | 1601 WEST DIEHL RD | | NAPERVILLE | IL | 60563 | |
| ECOLAB PEST-CHICAGO | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673-1262 | |
| ECOSTRUCTION LLC | 946 NE 80TH STREET | | | | MIAMI | FL | 33138 | |
| ECOSURE | 26397 NETWORK PLACE | | | | CHICAGO | IL | 60673-1263 | |
| EDGAR AGENTS LLC | 105 WHITE OAK LANE #104 | | | | OLD BRIDGE | NJ | 08857 | |
| EDGAR, MICHAEL | 14406 BOULA AVE | | | | LOCKPORT | IL | 60441 | |
| EEC ACQUISITIONS LLC | C/O SMART CARE EQUIPMENT SOLUTIONS | 370 WABASHA ST N | | | ST PAUL | MN | 55102 | |
| ELISABETH BULL | 3308 NE 39 ST | | | | FORT LAUDERDALE | FL | 33308-6441 | |
| ELLMAN, JORDAN | 17529 RANCHO STREET | | | | ENCINO | CA | 91316 | |
| EMAILAGE CORPORATION | 25 S ARIZONA PLACE #400 | | | | CHANDLER | AZ | 85225 | |
| EMBEDDED PROCESSOR DESIGNS, INC. | 1301 SAND HILL ROAD | BLDG 300 | | | CANDLER | NC | 28715 | |
| EMERGENCY ICE | 8700 DIPLOMACY ROW | | | | DALLAS | TX | 75247 | |
| EMPIRE MERCHANTS, LLC | 16 BRIDGEWATER STREET | | | | BROOKLYN | NY | 11222 | |
| EMPIRE MERCHANTS, LLC - FINTECH | 16 BRIDGEWATER STREET | | | | BROOKLYN | NY | 11222 | |



Exhibit B
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMPIRE OFFICE INC | 105 MADISON AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10016 | |
| ENTERCOM COMMUNICATIONS CORP NEW YORK | DIG-NEW YORK | PO BOX 74090 | | | CLEVELAND | OH | 44194 | |
| ENVIRO-MASTER OF PHOENIX EAST | ATTN: SCOTT WILLIAM SHELDON | 638 W BROADWAY RD | SUITE 309 | | MESA | AZ | 85210 | |
| ENVIRONMENTAL PRECISION | 2719 HOLLYWOOD BLVD | d-20 | | | HOLLYWOOD | FL | 33020 | |
| ENVIRONMENTAL PRECISION LLC | 2719 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33020 | |
| EPSILON DATA MANAGEMENT LLC | PO BOX 84001 | | | | CHICAGO | IL | 60689-4001 | |
| ERIC BARR AND KRISTEN BARR | ROURA & MELAMED | ATTN: JOHANNA C. ABREU, ESQ. | 233 BROADWAY, SUITE 2700 | | NEW YORK | NY | 10279 | |
| ERIC T LETKSUSKAS -BLACK TIE WINDOW CLEA | 2051 GATTIS SCHOOL RD #540-186 | | | | ROUND ROCK | TX | 78664 | |
| ESPINOSA, LISA | 1285 N. HUDSON AVE. | | | | PASADENA | CA | 91104 | |
| ESSENTIAL BAKING COMPANY, INC. | 5601 1ST AVENUE SOUTH | PO BOX 80445 | | | SEATTLE | WA | 98108 | |
| ETKIE, DANIEL | 21929 CRICKLEWOOD TER | | | | BOCA RATON | FL | 33428 | |
| EVENTION LLC | 121 W. WACKER DRIVE | SUITE 3200 | | | CHICAGO | IL | 60601 | |
| EVERFLOW PLUMBING CO. | JAMES DAMON LEE | P.O.BOX 313 | | | FATE | TX | 75132-0313 | |
| EVERFRESH JUICE COMPANY/SWARTZ & SONS DI | 3815 38 STREET | | | | BRENTWOOD | MD | 20722 | |
| EZ CLEANERS | EDUARD KARAPETYAN | 2308 E. COLORADO BLVD | | | PASADENA | CA | 91107 | |
| FACILITY SOLUTIONS GROUP INC. | PO BOX 896508 | | | | CHARLOTTE | NC | 28289-6508 | |
| FAN, RACHAEL | 809 DELMAR WAY APT 206 | | | | DELRAY BEACH | FL | 33483-3363 | |
| FARFROMBORING HOSPITALITY | ATTN: DAVID MORRISON | 6401 CONGRESS AVE | SUITE 215 | | BOCA RATON | FL | 33487 | |
| FARFROMBORING PROMOTIONS, LLC | 6401 CONGRESS AVE SUITE 215 | | | | BOCA RATON | FL | 33487 | |
| FEDERAL REALTY INVESTMENT TRUST | LOCK BOX #9320 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-9320 | |
| FEDERAL REALTY INVESTMENT-WATER | LOCKBOX #9320 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-9320 | |
| FEDEX ACCT#2964-8707-4,ALL ACCOUNTS | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| FEDEX CORPORATE SERVICES INC. | FEDEX CORPORATE SERVICES INC. AS ASSIGNEE | OFFI FEDEX EXPRESS/GROUND/FREIGHT/OFFICE | 3965 AIRWAYS BLVD, MODULE G | 3RD FLOOR | MEMPHIS | TN | 38116-5017 | |
| FEDEX-BOLINGBROOK GIFT CARDS ONLY | DO NOT MAIL CHECKS | WE PAY THEM ONLINE | | | | | | |
| FEDWAY ASSOCIATES - FINTECH | PO BOX 651 | | | | BASKING RIDGE | NJ | 07920 | |
| FELICIA "HAYLEY" WOBBROCK | C/O JONES RACZKOWSKI, PC | ATTN: SARA SIESCO | 2141 E CAMELBACK RD | SUITE 100 | PHOENIX | AZ | 85016 | |
| FELIX BAISDEN, JEAN-FRANCOIS | 441 FRANKLIN AVE APT 2B | APT 2B | | | BROOKLYN | NY | 11238 | |
| FELLS POINT WHOLESALE MEATS, INC. | PO BOX 21491 | | | | NEW YORK | NY | 10087-1491 | |
| FERENCIK LIBANOFF BRANDT BUSTAMANTE & GO | 150 SOUTH PINE ISLAND ROAD | SUITE #400 | | | FORT LAUDERDALE | FL | 33324 | |
| FILTERCORP | 9805 NE 116TH STREET | PMB A200 | | | KIRKLAND | WA | 98034 | |
| FILTERCORP FARWEST | 2120 E. WINSTON ROAD | | | | ANAHEIM | CA | 92806 | |
| FILTERCORP MID AMERICA | PO BOX 637661 | | | | CINCINNATI | OH | 45263-7661 | |
| FILTERCORP ROCKY MOUNTAINS | 2618 S RARITAN CIRCLE | | | | ENGLEWOOD | CO | 80110 | |
| FILTERCORP SE | 10420 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | |
| FINTECH.NET - EFT | 7702 WOODLAND CENTER BLVD | SUITE 50 | | | TAMPA | FL | 33614 | |
| FIRE RANGER | 4009 NE 6TH AVE | | | | FT LAUDERDALE | FL | 33334 | |
| FISH WINDOW CLEANING - AZ | 13026 N CAVE CREEK RD STE 106 | | | | PHOENIX | AZ | 85022-5191 | |
| FISH WINDOW CLEANING - NY | 4 BULKLEY AVENUE | | | | PORT CHESTER | NY | 10573 | |
| FISH WINDOW CLEANING - TX | 2002 NW MILITARY HWY #10 | | | | SAN ANTONIO | TX | 78213 | |
| FISH WINDOW CLEANING - WA - RICHARD BAIL | RICHARD BAILEY | PO BOX 2881 | | | REDMOND | WA | 98073 | |
| FIVE SHARP, LLC | ATTN: LAURA SHARP | POB 86370 | | | PHOENIX | AZ | 85080 | |
| FLEXENTIAL SOUTH FLORIDA CORP. | PO BOX 530619 | | | | ATLANTA | GA | 30353-0619 | |
| FLO WET CLEANING SOLUTIONS, LLC | 3601 NE 163RD ST | | | | NORTH MIAMI BEACH | FL | 33160 | |
| FLORIDA  SON LANDSCAPING LLC | 1295 GLEN ROAD | | | | WEST PALM BEACH | FL | 33406 | |
| FLORIDA INDUSTRIAL SUPER CLEANERS, INC. | 720 LUCERNE AVE #1671 | | | | LAKE WORTH | FL | 33460 | |
| FLORIDA INDUSTRIAL SUPER CLEANERS, INC. | ATTN: JAMES G. FINNEGAN | 720 LUCERNE AVE #1671 | | | LAKE WORTH | FL | 33460 | |
| FLORIDA PUBLIC UTILITIES | PO BOX 2137 | | | | SALISBURY | MD | 21802-2137 | |
| FLOWERS, ROBERT | 2303 MID LANE | APT 544 | | | HOUSTON | TX | 77027 | |
| FORTESSA TABLEWARE SOLUTIONS, LLC | 20412 BASHAN DR. | | | | ASHBURN | VA | 20147 | |
| FORWARD ARTISTS NYC, LLC | 7080 HOLYWOOD BLVD, | SUITE 902 | | | LOS ANGELES | CA | 90028 | |
| FOSTER, JOHN | 2014 WOODFORD ROAD | | | | VIENNA | VA | 22182 | |
| FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DRIVE | | | | ELGIN | IL | 60124 | |
| FOX, CHRISTOPHER | 112 1/2 NORTH ORLANDO AVE | | | | LOS ANGELES | CA | 90048 | |
| FOX, NATALIE | 1508 W JEFFERSON AVE | UNIT F | | | NAPERVILLE | IL | 60540 | |
| FPL | BANKRUPTCY DEPT./ RRD/ LFO | ATTN: SANDY WEBB | 4200 W FLAGLER ST | | MIAMI | FL | 33134 | |
| FPL | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| FRANKLIN MACHINE PRODUCTS, INC. | 101 MOUNT HOLLY BY-PASS | | | | LUMBERTON | NJ | 08048 | |
| FRESHPOINT SOUTH FLORIDA | 2300 NW 19TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| FRESHPOINT SOUTH FLORIDA INC. | C/O ARNALL GOLDEN GREGORY LLP | ATTN: FRANK N. WHITE | 171 17TH STREET NW | SUITE 2100 | ATLANTA | GA | 30363-1031 | |
| FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| FULLER, GRANT | 233 ARGYLE ROAD | | | | WEST PALM BEACH | FL | 33405 | |
| G&I VII REDMOND - RENT | PO BOX 742668 | | | | ATLANTA | GA | 30374-2668 | |
| G&I VII REDMOND - WATER | PO BOX 742668 | | | | ATLANTA | GA | 30374-2668 | |
| GABRIELLA'S DESSERTS | 2031 ROUTE 22 | | | | BREWSTER | NY | 10509 | |
| GALLANT BUILDING SOLUTIONS | CONSTRUCTION SERVICES GROUP | 345 MEMORIAL DRIVE, SUITE B | | | CRYSTAL LAKE | IL | 60014 | |
| GALLO WINE NJ - FINTECH | 520 DIVISION STREET | | | | ELIZABETH | NJ | 07201 | |
| GANZ, DONALD | 1019 SE 3 ST #5 | | | | DEERFIELD BEACH | FL | 33441 | |
| GARCIA, EDGAR | 4606 ADRIAN ST | | | | ROCKVILLE | MD | 20853 | |
| GARCIA, JAMES | 27 1/2 LUCILE STREET | | | | ARCADIA | CA | 91006 | |



Exhibit B
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARCIA, SUNIL | 6555 LIGHTHOUSE PLACE | | | | MARGATE | FL | 33063 | |
| GATON, JUAN | 100 HERRIOT ST | APT 2A | | | YONKERS | NY | 10701 | |
| GECEK, LEE | 3 KOSTER BLVD | 5-C | | | EDISON | NJ | 08837 | |
| GENTILE, JACLYN | 7564 RIDGEFIELD LANE | | | | LAKE WORTH | FL | 33467 | |
| GEXA ENERGY | PO BOX 660100 | | | | DALLAS | TX | 75266-0100 | |
| GIFT CARDS | | | | | | | | |
| GIGANETWORKS, INC | 835 NE 79TH STREET | | | | MIAMI | FL | 33138 | |
| GLOBEX AMERICA | 2324 SHORECREST DRIVE | | | | DALLAS | TX | 75235-1804 | |
| GO, JAMES | 118 LONGFORD DRIVE | | | | ELGIN | IL | 60120 | |
| GOETZ FITPATRICK LLP | ONE PENN PLAZA | SUITE 3100 | | | NEW YORK | NY | 10119-0196 | |
| GOETZ FITZPATRICK LLP | ATTN: DONALD R. DINAN | ONE PENN PLAZA, SUITE 3100 | | | NEW YORK | NY | 10119-0196 | |
| GOHARY, HOUMAN | 3700 MASSACHUSETTS NW | APT#405 | | | WASHINGTON | DC | 20016 | |
| GOLD CRUST BAKING CO, INC. | 6200 COLUMBIA PARK RD | | | | LANDOVER | MD | 20785 | |
| GONZALEZ, LISSETTE | 131 SOUTH FEDERAL HIGHWAY #415 | | | | BOCA RATON | FL | 33432 | |
| GOODWIN RECRUITING | 117 MANCHESTER STREET | SUITE 5A | | | CONCORD | NH | 03301 | |
| GOOGLE, LLC | DEPT 33654 | PO.BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| GOTHAM SEAFOOD CORP | 1049 LOWELL STREET | | | | BRONX | NY | 10459 | |
| GOURMET FOOD - HOUSTON | 29205 NETWORK PLACE | | | | CHICAGO | IL | 60673-1292 | |
| GOURMET FOOD INTERNATIONAL | C/O SOUTHWEST GFI, GOURMET FOODS HOUSTON | ATTN: AR DEPT | 255 TED TURNER DR SW | | ATLANTA | GA | 30303 | |
| GRAINGER - 874946650 | DEPT 874946650 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER - 877685636 | DEPT 877685636 | | | | PALANTINE | IL | 60038-0001 | |
| GRANDE COMMUNICATIONS | PO BOX 679367 | | | | DALLAS | TX | 75267-9367 | |
| GRANGE, MAXIMILIEN | 15608 NORTH 71ST STREET | | | | SCOTTSDALE | AZ | 85254 | |
| GRANITE TECHNOLOGIES, LLC | 100 NEWPORT AVENUE EXTENSION | | | | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVE EXT | | | | QUINCY | MA | 02171 | |
| GRAYROBINSON, P.A. | 301 E. PINE STREET | SUITE 1400 | | | ORLANDO | FL | 32801 | |
| GREATER MIAMI CONVENTION & VISITORS BURE | 701 BRICKELL AVENUE | SUITE 2700 | | | MIAMI | FL | 33131 | |
| GRECO AND SONS OF ILLINOIS | 1550 HECHT DR | | | | BARTLETT | IL | 60103 | |
| GREENBERG, ROSS | 99 GORGE RD. 2405 | | | | EDGEWATER | NJ | 07020 | |
| GREEN-WISE, INC. | 101 NE 21ST COURT | | | | WILTON MANORS | FL | 33305 | |
| GROOM, KEVIN | 2201 SUSAN CIRCLE | | | | PLANO | TX | 75074 | |
| GROUND TRUTH -XAD, INC. | DEPT LA 23812 | | | | PASADENA | CA | 91185-3812 | |
| GUARDIAN FIRE PROTECTION SERVICES | 7668 STANDISH PLACE | | | | ROCKVILLE | MD | 20855 | |
| GUERRERO, NYDIA | 2113 W. COURT ST | | | | LOS ANGELES | CA | 90026 | |
| GUZMAN, ANA KAREN | 9805 AVONDALE RD NE | J332 | | | REDMOND | WA | 98052 | |
| HAARSGAARD, CHRISTOPHER | 19 MARK MEAD RD | | | | CROSS RIVER | NY | 10518-1102 | |
| HALO BRANDED SOLUTIONS, INC. | 1500 HALO WAY | | | | STERLING | IL | 61081 | |
| HALO BRANDED SOLUTIONS, INC. | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| HALPERNS' STEAK AND SEAFOOD COMPANY | PO BOX 116421 | | | | ATLANTA | GA | 30368-1969 | |
| HAMID HASHEMI | C/O DICKINSON WRIGHT PLLC | ATTN: ALAN J. PERLMAN | 350 E LAS OLAS | SUITE 1750 | FT. LAUDERDALE | FL | 33301 | |
| HAMMADA, RACHEL | 3109 28TH AVE APT 4D | | | | ASTORIA | NY | 11102-4905 | |
| HAMMADA, RACHEL | 3109 28TH AVE APT 4D | | | | ASTORIA | NY | 11102-4905 | |
| HARBOR DISTRIBUTING, LLC | 5901 BOLLSA AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| HARDIE'S FRESH FOODS-AUSTIN | P O. BOX 671155 | | | | DALLAS | TX | 75267-1155 | |
| HARRELSON, JESSICA | 1301 DEER RUN ROAD | APT 5 | | | HATFIELD | PA | 19440 | |
| HARRISON, ALEXIS | 7909 BESTRIDE BND | | | | AUSTIN | TX | 78744-1502 | |
| HASHEMI, HAMID | 433 PLAZA REAL | SUITE 335 | | | BOCA RATON | FL | 33432 | |
| HAYMAKER, ASHLEY | 119 SE 14TH PLACE #214 | | | | DEERFIELD | FL | 33441 | |
| HCI SPRINKLER INC | ATTN: JESSICA VAZQUEZ | 1354 S PARKSIDE PL | | | ONTARIO | CA | 91761 | |
| HCI SYSTEMS, INC. | 1354 S PARKSIDE PL | | | | ONTARIO | CA | 91761 | |
| HEART HAVEN OUTREACH | 201 CANTERBURY LN SUITE C | | | | BOLINGBROOK | IL | 60440 | |
| HEDGEPETH DAVIS, SUZETTE | 5416 QUEENSHIP CT | | | | GREENACRES | FL | 33463 | |
| HELGET GAS PRODUCTS | PO BOX 24246 | | | | OMAHA | NE | 68124-0246 | |
| HERITAGE FOOD SERVICE GROUP | ATTN: RENEE M DILLON | 5130 EXECUTIVE BLVD | | | FORT WAYNE | IN | 46808 | |
| HERITAGE SERVICES | 3200 NW 23RD AVE | SUITE 400 | | | POMPANO BEACH | FL | 33069 | |
| HERNANDEZ, MIROSLAVA | 5810 FONDREN RD | APT 27 | | | HOUSTON | TX | 77036 | |
| HERNDON, JOHN | 525 S CATALINA AVENUE | 525 S CATALINA AVENUE# #B | | | REDONDO BEACH | CA | 90277 | |
| HICKS, DERRIZET | 1099 NORTH WILSON AVE | | | | TEANECK | NJ | 07666 | |
| HIGH POINT SEATING, LLC | C/O ACOUSTIC INNOVATIONS | 1084 S ROGERS CIR | | | BOCA RATON | FL | 33487-2815 | |
| HIGH RISE FIRE AND SECURITY | 144 21ST STREET | | | | BROOKLYN | NY | 11232 | |
| HIGHLAND BAKING COMPANY | PO BOX 74743 | | | | CHICAGO | IL | 60694-4743 | |
| HILL COUNTRY DAIRIES, INC | P O BOX 80467 | | | | AUSTIN | TX | 78708 | |
| HILL, JENNIFER | 9705 W. MCNAB ROAD | APT 102 | | | TAMARAC, FL 33321 | FL | 33321 | |
| HODGES & ASSOCIATES, PLLC | 13642 OMEGA ROAD | | | | DALLAS | TX | 75244-4514 | |
| HODGES, LEAH | 2301 LAUREN LOOP | | | | LEANDER | TX | 78641 | |
| HOFFMAN ESTATES CHAMBER OF COMMERCE & I | 2200 W. HIGGINS ROAD | STE 201 | | | HOFFMAN ESTATES | IL | 60169 | |
| HOLLYWOOD THEATRE EQUIPMENT, INC. | 1941 NORTH 66TH AVENUE | | | | HOLLYWOOD | FL | 33024 | |
| HOPE, ANISSA | 2047 WEST TOBIAS WAY | | | | SAN TAN VALLEY | AZ | 85142 | |
| HOUSTON DRAFT SOLUTIONS LLC | 5300 N BRESWOOD BLVD #287 | | | | HOUSTON | TX | 77096 | |
| HRDIRECT | PO BOX 669390 | | | | POMPANO BEACH | FL | 33066-9390 | |



Exhibit B
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HULL, MARIA | 26A KENNETH STUART PLACE | | | | MOHEGAN LAKE | NY | 10547 | |
| HUMPHREYS, ANDREW | 2171 TANNIN PL. APT 151 | | | | VIENNA | VA | 22182 | |
| IBRAHIM, SHERIF | 88 MERRITT AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| ICR, LLC | 761 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| ID & DESIGN INTERNATIONAL, INC. | 5100 NORTH DIXIE HIGHWAY | | | | FORT LAUDERDALE | FL | 33334 | |
| IDEAL SERVICES INC. | 5113 PACIFIC HWY E SUITE 13 | | | | FIFE | WA | 98424 | |
| ILLAN ZAFRAN | 1167 HILLSBORO MILE APT 11 | | | | DEERFIELD BEACH | FL | 33062 | |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS STATE TREASURER'S OFFICE | ATTN: JENNIFER OLAYA | 1 W OLD STATE CAPITOL PLAZA | 4TH FL | | SPRINGFIELD | IL | 62701 | |
| IMPACT PAPER & INK, LTD | 1590 GILBRETH ROAD | | | | BURLINGAME | CA | 94010 | |
| IMPERIAL PARKING INDUSTRIES, INC. | 6404 WILSHIRE BLVD | STE 1250 | | | LOS ANGELES | CA | 90048 | |
| IMPULSE ENTERPRISES, LLC CORP | 710 SOUTH POWERLINE ROAD | SUITE C | | | DEERFIELD BEACH | FL | 33442 | |
| IN SITU CREATIVE, LLC | 150 ST. JAMES PLACE | 150 ST. JAMES PLACE# #21 | | | BROOKLYN | NY | 11238 | |
| INCEPTION WINES, LLC | PO BOX 11346 | | | | CARLSON | CA | 90749 | |
| INDEED, INC. | 177 BROAD STREET | | | | STAMFORD | CT | 06901 | |
| INFOLAWGROUP LLP | ATTN: JAMIE RUBIN, ESQ. | 225 W. WASHINGTON STREET, 22ND FLOOR | | | CHICAGO | IL | 60606 | |
| INFOLAWGROUP LLP | PO BOX 2139 | | | | MANHATTAN BEACH | CA | 90267 | |
| INFUSINO, MELISSA | 8010 JANES AVE | APT 103 | | | WOODRIDGE | IL | 60517 | |
| INTEGRATED MEDIA SYSTMBE MEDIA SERVICE C | DBA BE MEDIA | 20545 PLUMMER ST | | | CHATSWORTH | CA | 91311-5110 | |
| INTEGRATED MEDIA SYSTMS-- BE MEDIA-CONST | DBA BE MEDIA | 20545 PLUMMER ST | | | CHATSWORTH | CA | 91311-5110 | |
| INTERNATIONAL GOURMET FOODS, INC. | 7520 FULLERTON ROAD | | | | SPRINGFIELD | VA | 22153 | |
| IPIC-GOLD CLASS ENTERTAINMENT, LLC | 433 PLAZA REAL | SUITE 335 | | | BOCA RATON | FL | 33432 | |
| IQBAL, ASIF | 260 SOUTH REEVES DRIVE #11 | | | | BEVERLY HILLS | CA | 90212 | |
| IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| ISAZA, GIOVANNI | 151 SE 3RD AVE | APT 435 | | | DELRAY BEACH | FL | 33483 | |
| ISOTECH PEST MANAGEMENT INC. | 311 N CRESCENT WAY | | | | ANAHEIM | CA | 92801-6709 | |
| JACKSON LEWIS P.C. | 1133 WESTCHESTER AVENUE, SUITE S125 | | | | WEST HARRISON | NY | 10604 | |
| JACKSON LEWIS PC | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 | |
| JACKSON WALKER LLP | PO BOX 130989 | | | | DALLAS | TX | 75313-0989 | |
| JAMEL WILKS | 925 ST MARKS AVE 3A | | | | BROOKLYN | NY | 11213-2011 | |
| JAMES, CHARLIES | 317 EAST ORAIBI DRIVE | | | | PHOENIX | AZ | 85024 | |
| JAMES, NICHOLAS | 18-20 WEST 107 STREET | APT# SUPT | | | NEW YORK | NY | 10025 | |
| JAMESON BABBITT STITES & LOMBARD, P.L.L. | 801 2ND AVENUE | SUITE 700 | | | SEATTLE | WA | 98104 | |
| JAMIE O'BYRNE | 346 VIEWMONT DRIVE | | | | GREENVILLE | SC | 29609-6432 | |
| JAX BEVERAGE SOLUTIONS | 4316 EAST IVY STREET #101 | | | | MESA | AZ | 85205 | |
| JAYSHREE HOLDINGS INC. | PO BOX 397 | | | | GROVELAND | FL | 34736 | |
| JAYSHREE HOLDINGS, INC | 18830 STATE ROAD 19 | | | | GROVELAND | FL | 34736 | |
| JEFFER MANGELS BUTLER & MITCHELL LLP | ATTN: SHERI L. BONSTELLE, ESQ. | 1900 AVENUE OF THE STARS, 7TH FLOOR | | | LOS ANGELES | CA | 90067-4308 | |
| JEFFER MANGELS BUTLER & MITCHELL LLP | ATTN: THOMAS M. GEHER | 1900 AVENUE OF THE STARS | 7TH FLOOR | | LOS ANGELES | CA | 90067-4308 | |
| JENNY RUSSELL | ATTN: JENNIKA RUSSELL | 5621 SW 18TH STREET | | | WEST PARK | FL | 33023 | |
| JES PUBLISHING | 1000 CLINT MOORE ROAD #103 | | | | BOCA RATON | FL | 33487 | |
| JIMENEZ, HENRY | 4411 E OCEAN BLVD. | APT 4 | | | LONG BEACH | CA | 90803 | |
| JKR LLC | PO BOX 957 | | | | RENTON | WA | 98057 | |
| JMB REPAIRS, INC. | 2105 7TH AVENUE NORTH | | | | LAKE WORTH | FL | 33461 | |
| JOHN'S MARKET CORPORATION (JDB MARKET CO | P.O.BOX 1418 | | | | LONG ISLAND CITY | NY | 11101 | |
| JOSHUA KING | CARPENTER, ZUCKERMAN & ROWLEY | AARON R. STIEGLER | 8827 WEST OLYMPIC BLVD. | | BEVERLY HILLS | CA | 90211 | |
| JRB SERVICES OF SFL LLC | 4911 LYONS TECHNOLOGY PKWY SUOTE A23 | | | | COCONUT CREEK | FL | 33073 | |
| KAREN HANLON DESIGN, INC. | 1150 SOUTH NORTHLAKE DRIVE | | | | HOLLYWOOD | FL | 33019 | |
| KARP, SANDRA | 11415 SUNDANCE LANE | | | | BOCA RATON | FL | 33428 | |
| KARP, SANDY | 11415 SUNDANCE LANE | | | | BOCA RATON | FL | 33428 | |
| KEARNEY, JAY | THE LITTLE WORTH GROUP | 401 LITTLEWORTH LANE | | | SEA CLIFF | NY | 11579 | |
| KES PROTECHS CO | 1908 S LEAVITT ST | UNIT #2 | | | CHICAGO | IL | 60608 | |
| KESARARAPU, MANASA | 10300 KATY FREEWAY | APT 538 | | | HOUSTON | TX | 77043 | |
| KETER ENVIRONMENTAL SERVICES, INC. | PO BOX 417468 | | | | BOSTON | MA | 02241-7468 | |
| KITTS, STEVEN R. | 1798 SW 11TH STREET | | | | BOCA RATON | FL | 33486 | |
| KLUGER KAPLAN SILVERMAN KATZEN & LEVINE, P.L. | ATTN: ABBEY KAPLAN | 201 S BISCAYNE BLVD | 27TH FLOOR | | MIAMI | FL | 33131 | |
| KLUGER, KAPLAN, SILVERMAN, KATZEN & LEVI | 201 S. BISCAYNE BOULEVARD | SUITE 1700 | | | MIAMI | FL | 33131 | |
| KOENIG, JUSTINE | 1491 RAVEN DRIVE | | | | BOLINGBROOK | IL | 60490 | |
| KOHLER DISTRIBUTING COMPANY CORP | PO BOX 643 | 150 WAGARAW RD | | | HAWTHORNE | NJ | 07507 | |
| KONE INC. | 1384 BROADWAY | | | | NEW YORK | NY | 10018 | |
| KONICA MINOLTA - CIT BANK N.A. CORP | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA IN | DEPT AT 952823 | | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA PREMIER FINANCE-ATLANTA | PO BOX 105710 | | | | ATLANTA | GA | 30348-5710 | |
| KONICA MINOLTA PREMIER FINANCE-ST LOUIS | PO BOX 790448 | | | | ST. LOUIS | MO | 63179-0448 | |
| KOUNT, INC. | 1005 W. MAIN STREET | | | | BOISE | ID | 83702 | |
| KRAFTSMEN BAKERS 1 LTD | 611 WEST 22ND STREET | SUITE 1A | | | HOUSTON | TX | 77008 | |
| KROLL, MCNAMARA, EVANS & DELEHANTY, LLP | 65 MEMORIAL ROAD, SUITE 300 | | | | WEST HARTFORD | CT | 06107 | |
| LAGNIAPPE LLC - FINTECH | 1423 W CHICAGO AVE | | | | CHICAGO | IL | 60642-5231 | |
| LAKE, LARRY | 874 VAQUERO STREET | | | | ALLEN | TX | 75013 | |



**Exhibit B**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LALONDE, STEVEN | 2909 EAST 15TH STREET | | | | PLANO | TX | 75074 | |
| LANE VALENTE INDUSTRIES | 98 MAPLE AVE | STE 200 | | | SMITHTOWN | NY | 11787-3521 | |
| LANE VALENTE INDUSTRIES INC. | ATTN: GARY ROBBINS | 98 MAPLE AVE STE 200 | | | SMITHTOWN | NY | 11787-3521 | |
| LANIER, MARY | 419 TALLMAN AVE | | | | ROMEOVILLE | IL | 60446-1749 | |
| LAPP-RODRIGUEZ, ANDREW | 16236 N 17TH STREET | | | | PHOENIX | AZ | 85022 | |
| LARRY KLINE WHOLESALE MEATS & PROVISIONS | 12500 W CREEK PARKWAY | | | | RICHMOND | VA | 23238 | |
| LAUNDRY VALET | 403 S ARIZONA AVENUE | | | | CHANDLER | AZ | 85225 | |
| LAVAZZA PREMIUM COFFEES CORP | 120 WALL STREET, FLOOR 27TH | | | | NEW YORK | NY | 10005 | |
| LBA IV-PPII-RETAIL, LLC | C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: MICHAEL S. GREGER | 1900 MAIN STREET | 5TH FLOOR | IRVINE | CA | 92614 | |
| LBA IV-PPII-RETAIL, LLC | C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: MICHAEL S. GREGER & IVAN M. GOLD | THREE EMBARCADERO CENTER | 12TH FLOOR | SAN FRANCISCO | CA | 94111-4074 | |
| LEAVEN& RM BAKERY, CO ROLLO MIO ARTISAN | 220 COSTER STREET | | | | BRONX | NY | 10474 | |
| LEGACY GROUP ENTERPRISES, INC-LEGACY FMS | ATTN: RICH CODA | 10 PINEHURST DRIVE | | | BELLPORT | NY | 11713 | |
| LEIJA, THOMAS | 1816 N BEAL STREET | | | | BELTON | TX | 76503 | |
| LEMIEUX, JASON | 320 NE 28TH TERRACE | | | | BOCA RATON | FL | 33431 | |
| LES FLEURS D'ALMIR | OSR TRADING LLC | 464 E. PALMETTO PARK ROAD | | | BOCA RATON | FL | 33432 | |
| LEVERSUCH, DARRYL | 10862 NW 15TH STREET | | | | CORAL SPRINGS | FL | 33071 | |
| LIBERTY MUTUAL INSURANCE COMPANY | ATTN: K. POTVIN | 100 LIBERTY WAY | MAILSTOP 02C-P312 | | DOVER | NH | 03820 | |
| LIBFELD INC DBA WRAPOLE' | ATTN: MICHAEL LIBFELD | 7669 NORTHTREE WAY | | | LAKE WORTH | FL | 33467 | |
| LIGHTING UNLIMITED INC. | 1550 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1108 | |
| LIMARDO, STEPHANIE | 1455 NORTH TREASURE DRIVE #3P | | | | NORTH BAY VILLAGE | FL | 33141 | |
| LIN, FU YEN (HENRY) | 303 N. VALENCIA ST. | | | | ALHAMBRA | CA | 91801 | |
| LINSAO, MELISSA | 1832 CRESENT DRIVE | | | | TARRYTOWN | NY | 10591 | |
| LIONSGATE | 4 CHASE METROTECH CTR. 7TH FLOOR | LOCKBOX # 29159 | | | BROOKLYN | NY | 11245 | |
| LIQUID ENVIRONMENTAL SOLUTIONS | PO BOX 733372 | | | | DALLAS | TX | 75373-3372 | |
| LOEHRER, ANDRE | 4795 S CITATION DR APT 202 | | | | DELRAY BEACH | FL | 33445-6544 | |
| LOOPUP LLC/ FORMALLY RING2 COMMUNICATION | DEPT LA 24400 | | | | PASADENA | CA | 91185-4400 | |
| LOPEZ-ALBARRACIN, ISRAEL | 4551 STRUTFIELD LANE | APT 4306 | | | ALEXANDRIA | VA | 22311 | |
| LOS ANGELES DEPT OF WATER & POWER | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| LPA INC | 5301 CALIFORNIA AVE | SUITE 100 | | | IRVINE | CA | 92617 | |
| LVA4 ATLANTA COLONY SQUARE, L.P. | C/O JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | 1401 MCKINNEY STREET | SUITE 1900 | HOUSTON | TX | 77010 | |
| M&M ENVIRONMENTAL | C/O GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: CHARLES J. BROWN, III | 1201 N ORANGE STREET | SUITE 300 | WILMINGTON | DE | 19801 | |
| M&M PEST CONTROL INC. | 39-27 29TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| M. GONZALEZ CARPET CLEANING | MANUEL GONZALEZ | PO BOX 32622 | | | EL SERENO | CA | 90032 | |
| MAC & CO -MACRINA BAKERY AND CAFE | 19215 66TH AVE S | | | | KENT | WA | 98032 | |
| MADSEN, SARAH | 3375 CARAMBOLA CIRCLE S | | | | COCONUT CREEK | FL | 33066-2119 | |
| MAFFEI CUTLERY- E-Z EDGE INC | 6119 ADAMS STREET | | | | WEST NEW YORK | NJ | 07093 | |
| MAHONEY ENVIRONMENTAL PARTNERSHIP | 37458 EAGLE WAY | | | | CHICAGO | IL | 60678-1374 | |
| MAHONEY, KELSEY | 2110 NE 41ST ST APT C | | | | LIGHTHOUSE POINT | FL | 33064 | |
| MANHATTAN BEER - FINTECH | 955 EAST 149TH STREET | | | | BRONX | NY | 10455 | |
| MANNING, CHRISTINA | 607 NE 7TH AVE | APT. 3 | | | DELRAY BEACH | FL | 33483 | |
| MANUEL MEDRANO | 9038 W LONE CACTUS DR | | | | PEORIA | AZ | 85382-2469 | |
| MARCINIAK, CHRISTOPHER | 1202 SPRING CREEK DRIVE | | | | ALLEN | TX | 75002 | |
| MARCUM LLP | ONE SE THIRD AVENUE | SUITE 1100 | | | MIAMI | FL | 33131 | |
| MARKETING PERFORMANCE GROUP, INC | 1001 YAMATO ROAD SUITE 405 | | | | BOCA RATON | FL | 33431 | |
| MARKY'S | 1000 NW 159TH DRIVE | | | | MIAMI | FL | 33169 | |
| MARTIN, MICHAEL | 19100 WARRIOR BROOK DR | | | | GAITHERSBURG | MD | 20874 | |
| MARY MCCARTY CONSULTING LLC | 135 S E 5TH AVE SUITE 200 | | | | DELRAY BEACH | FL | 33483 | |
| MARY RYAN AND JOHANNA NIELSON, ET AL. | KJT LAW GROUP LLP | VACHE A. THOMASSIAN, ESQ. | 230 NORTH MARYLAND AVE. | STE 306 | GLENDALE | CA | 91206-4281 | |
| MASSEY SERVICES, INC | PO BOX 547668 | | | | ORLANDO | FL | 32854-7668 | |
| MATHESON TRI-GAS INC. | DEPT 3028 | PO BOX 123028 | | | DALLAS | TX | 75312 | |
| MAUTIC, INC. | 53 STATE ST | STE 1101 | | | BOSTON | MA | 02109-2300 | |
| MAYFLOWER UNIFORM AND MEDICAL SUPPLIES | 2202 GREEN CEDAR DRIVE | | | | BEL AIR | MD | 21015 | |
| MAZER, ALEXANDRA | 542 N UNIVERSITY DR | | | | PLANTATION | FL | 33324 | |
| MCBOWMAN, JULIE | 1703 AREZZO CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| MCDERMOTT, AMY | 120 S 11TH ST | | | | LANTANA | FL | 33462 | |
| MCKINNON, SHATIA | 770 E 166TH ST | 1G | | | BRONX | NY | 10456 | |
| MCLAUGHLIN, MARK | 916 HILLROSE DR | | | | LEANDER | TX | 78641 | |
| MCRAE, JAMES | 4619 SEXTANT CIR | | | | BOYNTON BEACH | FL | 33436 | |
| MEATH, PATRICK | 1767 ORCHID AVENUE | | | | LOS ANGELES | CA | 90028 | |
| MEDIANT COMMUNICATIONS INC | 400 REGENCY FOREST DRIVE | SUITE 200 | | | CARY | NC | 27518 | |
| MEDIANT COMMUNICATIONS INC. | PO BOX 29976 | | | | NEW YORK | NY | 10087-9976 | |
| MERREDITH GIBSON | PO BOX 7002 | | | | SAN BERNARDINO | CA | 92411 | |
| MESSINA, DANA | 11150 SANTA MONICA BLVD | SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| METRO LINEN COMPANY | PO BOX 978 | | | | MCKINNEY | TX | 75070 | |
| METROPOLITAN MEAT SEAFOOD AND POULTRY COMPANY | ATTN: SHEENA BAYLOR | 1920 STANFORD CT | | | LANDOVER | MD | 20785 | |
| METROPOLITAN MEAT, SEAFOOD & POULTRY COM | 1920 STANFORD CT | | | | LANDOVER | MD | 20785 | |
| MIAMI-DADE TAX COLLECTOR | LOCAL BUSINESS TAX SECTION | 200 NW 2ND AVENUE | | | MIAMI | FL | 33128 | |
| MICHAEL BIRMINGHAM | 4441 N 63RD ST | | | | MILWAUKEE | WI | 53218 | |



**Exhibit B**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL FINE | C/O BLOOM & FREELING | JONATHAN BLOOM, ESQ. | 2295 NW CORPORATE BLVD. | SUITE 117 | BOCA RATON | FL | 33431 | |
| MICKEY'S LINEN | 4601 W ADDISON ST | SUITE 700 | | | CHICAGO | IL | 60641 | |
| MILLER, KERMIT | 35 N GREENWOOD AVE | APT E | | | PASADENA | CA | 91107 | |
| MILLIEN, NADINE | 5530 NW 44TH STREET | APT C211 | | | LAUDERHILL | FL | 33319 | |
| MITEL NETWORKS, INC. | 28760 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| MIZRAHI, DEBRA | 16025 NORTH 102ND PLACE | | | | SCOTTSDALE | AZ | 85255 | |
| MIZRAHI, DEBRA L. | 16025 NORTH 102ND PLACE | | | | SCOTTSDALE | AZ | 85255 | |
| MODCOMP INC, DBA CSPI TECHNOLOGY SOLUTIONS | ATTN: NICK MONFREDA | 1182 EAST NEWPORT CENTER DRIVE | | | DEERFIELD BEACH | FL | 33442 | |
| MODCOMP, INC. - CSPI TECHNOLOGY SOLUTION | CSPI TECHNOLOGY SOLUTIONS | PO BOX 207571 | | | DALLAS | TX | 75320-7571 | |
| MONTGOMERY COUNTY, MD | 101 MONROE STREET | THIRD FLOOR | | | ROCKVILLE | MD | 20850 | |
| MOOD MEDIA NORTH AMERICA HOLDINGS CORP | PO BOX 71070 | | | | CHARLOTTE | NC | 28272-1070 | |
| MORIN, MICHAEL | 100 W. HIGGINS RD STE N-1 | | | | SOUTH BARRINGTON | IL | 60010 | |
| MOSLEY, STEVEN MATTHEW | 512 20TH AVE N | | | | LAKE WORTH | FL | 33460 | |
| MOVIEXCHANGE LIMITED | 6300 WILSHIRE BLVD | SUITE 940 | | | LOS ANGELES | CA | 90048 | |
| MURRAY'S CHEESE, LLC | 25-19 BORDEN AVE | SUITE 217 | | | LONG ISLAND CITY | NY | 11101 | |
| NASEVSKA, HRISTINA | 44 S MAIN ST. APT#3H | | | | LODI | NJ | 07644 | |
| NATIONAL CHEF SUPPLY WAREHOUSE | 3601 N. DIXIE HIGHWAY | SUITE 20 | | | BOCA RATON | FL | 33431 | |
| NAVARRO & SONS LLC | 56 EAST BLACKWELL ST APT A | | | | DOVER | NJ | 07801 | |
| NEIGHBORHOOD NETWORKS PUBLISHING | PO BOX 602906 | | | | CHARLOTTE | NC | 28260-2906 | |
| NELSON, BRIAN | 190 PARK RD N. | | | | ROYAL PALM BEACH | FL | 33411 | |
| NELSON, DAWN | 7776 SPRINGFIELD LAKE DR | | | | LAKE WORTH | FL | 33467 | |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER/GROSS INCOME T | P.O. BOX 248 | | | TRENTON | NJ | 08646-0248 | |
| NEW TIMES MIAMI | PO BOX 011591 | | | | MIAMI | FL | 33101 | |
| NEW YORK STATE DEP OF TAXATION | ATTN: OFFICE OF COUNSEL, BUILDING 9 | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEWPORT MEAT COMPANY | PO BOX 19726 | | | | IRVINE | CA | 92623-9726 | |
| NIA SLATER | TEXAS WORKFORCE COMMISSION CIVIL RIGHTS | TWC OMBUDSMAN | 101 E 15TH STREET | RM. 370 | AUSTIN | TX | 78778-0001 | |
| NICE TOMATOES, LLC | 1429 SE 6TH STREET | | | | DEERFIELD | FL | 33441 | |
| NICOR GAS | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | |
| NICOR GAS | PO BOX 549 | | | | AURORA | IL | 60507 | |
| NORTHERN VIRGINIA PLANT PEOPLE, LLC | 15047 CLEMENTINE WAY | | | | HAYMARKET | VA | 20169-3319 | |
| NU COLOR PRINTING, INC. | ATTN: JOHN ZARRABI | 3962 LAUREL CANYON BLVD | | | STUDIO CITY | CA | 91604 | |
| NUCO2 | PO BOX 417902 | | | | BOSTON | MA | 02241-7902 | |
| NUCO2, LLC | ATTN: KENISHA RUSSELL | 2800 SE MARKET PL. | | | STUART | FL | 34997 | |
| NW MFP NORWALK TOWN CENTER II LLC | C/O RIVKIN RADLER LLP | ATTN: MATTHEW V. SPERO | 926 RXR PLAZA | | UNIONDALE | NY | 11556 | |
| NYC OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS | 100 CHURCH STREET | 12TH FLOOR | | | NEW YORK | NY | 10007 | |
| OAK BEVERAGE INC. - FINTECH | 1 FLOWER LANCE | | | | BLAUVELT | NY | 10913 | |
| O'CONNOR, SEAN | 19601 GUNNERS BRANCH RD. | UNIT E | | | GERMANTOWN | MD | 20876 | |
| OKO, AUBREY A. | 229 S. WILMETTE AVE | | | | WESTMONT | IL | 60559 | |
| OLD SCHOOL BREAD | 45 NORTH CONGRESS AVE | SUITE B1 | | | DELRAY BEACH | FL | 33445 | |
| OLD SCHOOL BREAD (DELRAY) | 45 NORTH CONGRESS AVE | | | | DELRAY BEACH | FL | 33445 | |
| OLD SCHOOL BREAD (MIAMI) | 45 NORTH CONGRESS AVENUE, SUITE B1 | | | | DELRAY BEACH | FL | 33445 | |
| OLD SCHOOL BREAD (MIZNER) | 45 N. CONGRESS AVE, SUITE B1 | | | | DELRAY BEACH | FL | 33445 | |
| OLIVA, CARLOS | 510 SE 5TH AVENUE  APT 302 | | | | FORT LAUDERDALE | FL | 33301 | |
| OLSON, SCOTT | 7715 LACY HILL DR | | | | HOUSTON | TX | 77036 | |
| OPENTABLE, INC. | 1 MONTGOMERY STREET | SUITE 700 | | | SAN FRANCISCO | CA | 94104 | |
| ORIGINAL POPCORN HOUSE | 10 NE 5TH AVENUE | | | | DELRAY BEACH | FL | 33483 | |
| ORKIN PEST  CONTROL CORP | 686 SOUTH HOUSTON COMM, TX | 3901 BRAXTON DR | | | HOUSTON | TX | 77063-6303 | |
| ORKIN, LLC - MIZNER/CORP/DELRAY | 2257 VISTA PARKWAY | STE 5 | | | WEST PALM BEACH | FL | 33411 | |
| ORTIZ, ROGELIO | 9449 BRIAR FOREST DR APT 509 | | | | HOUSTON | TX | 77063 | |
| OSR TRADING, LLC, D/B/A LES FLEURS D'ALMIR | ATTN: HARRY J. ROSS | 6100 GLADES ROAD | SUITE 211 | | BOCA RATON | FL | 33434 | |
| O'SULLIVAN, MARY | 18745 ARGOSY DRIVE | | | | BOCA RATON | FL | 33496 | |
| OTIS ELEVATOR COMPANY | C/O TREASURY SERVICES | ATTN: CREDIT & COLLECTIONS | 5500 VILLAGE BLVD | | WEST PALM BEACH | FL | 33407 | |
| OTIS ELEVATOR COMPANY | PO BOX 730400 | | | | DALLAS | TX | 75373-0400 | |
| OUTFRONT MEDIA LLC  CORP | PO BOX 33074 | | | | NEWARK | NJ | 07188 | |
| PADILLAS KING CLEANING | ATTN: GABRIEL PADILLA | 1016 N SUMMIT AVE | | | PASADENA | CA | 91103 | |
| PADILLA'S KING CLEANING | GABRIEL PADILLA ELIZALDE | 1016 N. SUMMIT AVE | | | PASADENA | CA | 91103 | |
| PALM BEACH MEDIA GROUP NORTH LLC | PO BOX 3344 | | | | PALM BEACH | FL | 33480 | |
| PARAMOUNT PICTURES / DREAMWORKS | PO BOX 748774 | | | | LOS ANGELES | CA | 90074-8774 | |
| PARK STREET IMPORTS - FINTECH | 1000 BRICKELL AVE | SUITE 915 | | | MIAMI | FL | 33131 | |
| PARRISH, LUCAS | 505 EXCHANGE PKWY | 505 EXCHANGE PKWY# #5103 | | | ALLEN | TX | 75002 | |
| PASADENA LOCK SHOP | 1524 E. WALNUT ST. | | | | PASADENA | CA | 91106 | |
| PASOS, ELIZABETH | 205 GREYMON DRIVE | | | | WEST PALM BEACH | FL | 33405 | |
| PASTA GUYS | 212 N FEDERAL HIGHWAY - BAY #206 | | | | DANIA BEACH | FL | 33004 | |
| PASTA GUYS | C/O FTJ COMPANY LLC | 212 N FEDERAL HIGHWAY - BAY #206 | | | DANIA BEACH | FL | 33004 | |
| PATTERSON, DAXON | 160 NORWOOD AVE APT 1 | | | | BROOKLYN | NY | 11208 | |
| PAYTON & COMPANY LLC | 302A WEST 12TH ST | APT #248 | | | NEW YORK | NY | 10014 | |
| PC CONNECTION SALES CORPORATION DBA CONN | 730 MILFORD RD | | | | MERRIMACK | NH | 03054 | |
| PEPCO | PO BOX 97294 | | | | WASHINGTON | DC | 20090 | |
| PEREZ, ALVARO | 9216 VENTANA LANE | | | | NORTH HILLS | CA | 91343 | |



Exhibit B
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEREZ, RAMON | 2970 BRONX PARK EAST #6A | | | | BRONX | NY | 10467 | |
| PERLMAN, MALICIA | 9726 BLUE ISLE BAY | | | | PARKLAND | FL | 33076-2889 | |
| PERLMAN, MALICIA | 9726 BLUE ISLE BAY | | | | PARKLAND | FL | 33076-2889 | |
| PERMITTING CONSULTANTS LTD | 2270 CAMMIE WAGES RD | | | | DACULA | GA | 30019-1965 | |
| PERRY, ELIANA | 5401 MCGRATH BLVD | APT 1118 | | | N BETHESDA | MD | 20852-8666 | |
| PESCO | PO BOX 2137 | | | | SALISBURY | MD | 21802-2137 | |
| PETER TUNNEY EXPERIENCE OF NEW YORK LLC | 83 LEONARD STREET | GROUND FLOOR | | | NEW YORK | NY | 10013 | |
| PGAL CORP | ATTN: BETH FUNK | 3131 BRIAPARK DRIVE | SUITE 200 | | HOUSTON | TX | 77042 | |
| PGAL, INC. | C/O CONNOLLY GALLAGHER LLP | ATTN: KELLY M. CONLAN | 1201 N MARKET STREET | 20TH FLOOR | WILMINGTON | DE | 19801 | |
| PHILIP, GEORGE M. | 208 KELLY CIRCLE | | | | ALTAMONT | NY | 12009 | |
| PHOENIX WELDING SUPPLY CO. | 701 S. 7TH STREET | | | | PHOENIX | AZ | 85034 | |
| PITNEY BOWES INC | 27 WATERVIEW DR | 3RD FL | | | SHELTON | CT | 06484 | |
| PITNEY BOWES-STAMP MACHINE | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| POP IT RITE, INC. | PO BOX 211 | | | | LYONS | IL | 60534-0211 | |
| POPCORNOPOLIS | 3200 E. SLAUSON AVENUE | | | | VERNON | CA | 90058 | |
| POST POLAK P.A. | 425 EAGLE ROCK AVENUE, SUITE 200 | | | | ROSELAND | NJ | 07068 | |
| POTTED PLANT, INC. | 16055 N. DIAL BLVD | STE 13 | | | SCOTTSDALE | AZ | 85260 | |
| PR TESS, LLC | 20118 N 67TH AVE STE 300 | BOX 150 | | | GLENDALE | AZ | 85308 | |
| PREMIER PRODUCE LLC | PO BOX 5606 | | | | CAROL STREAM | IL | 60197-5606 | |
| PROFILES, INC | C/O MCNAMEE HOSEA ET AL. | ATTN: STEVEN L. GOLDBERG | 6411 IVY LANE | SUITE 200 | GREENBELT | MD | 20770 | |
| PROFILES, INC. | ATTN: AMY ELIAS | 3000 CHESTNUT AVENUE | SUITE 201 | | BALTIMORE | MD | 21211 | |
| PROFISH, LTD | 1900 FENWICK ST NE | | | | WASHINGTON | DC | 20002 | |
| PROGRESSIVE SPECIALTY GLASS CO. INC | 123 WHITING ST SUITE R | | | | PLAINVILLE | CT | 06062 | |
| PROMOSHOP, INC. | 5420 MCCONNELL AVENUE | | | | LOS ANGELES | CA | 90066 | |
| PSE&G | ATTN: BANKRUPTCY DEPT. | PO BOX 709 | | | NEWARK | NJ | 07101 | |
| PSE&G ELE & GAS | PO BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PUGET SOUND ENERGY | C/O VENDOR COLLECTIONS DEPARTMENT - BOT-02G | PO BOX 97034 | | | BELLEVUE | WA | 98009 | |
| PUGLISI, ANGELIC | 78 2ND AVENUE | APT 5 | | | NEW YORK | NY | 10003 | |
| PUMO, CHRISTOPHER | 16068 GLENCREST AVE | | | | DELRAY BEACH | FL | 09590 | |
| PURCHASE POWER-POSTAGE | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| R&E ELECTRIC AND CONSTRUCTION-RUDY ORTIZ | 416 SOUTH E ST | | | | OXNARD | CA | 93030 | |
| RADER FOODS, INC. | PO BOX 5511 | | | | MIAMI LAKES | FL | 33014 | |
| RAMDIAL, SIMEEKA | 2631 SW 120TH TERRACE | | | | MIRAMAR | FL | 33025 | |
| RARE TEA CELLAR INC. | 3701 N. RAVENSWOOD AVE | SUITE 101 | | | CHICAGO | IL | 60613 | |
| RAY BLOM PLUMBING, INC | 11163 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| RCC ASSOCIATES, INC. | 255 JIM MORAN BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| READ, LESLIE | 21393 ELK HAVEN LANE | | | | PORTER | TX | 77365 | |
| REFRESH LLC | PO BOX 1226 | | | | NORTH BEND | WA | 98045 | |
| RELIABLE FIRE PROTECTION CORP | 20 MERIDIAN ROAD | SUITE 1 | | | EATONTOWN | NJ | 07724 | |
| REMINGTON RESTAURANT EQUIPMENT REPAIR | PO BOX 86370 | | | | PHOENIX | AZ | 85080-6370 | |
| RENEWABLE GREASE AND OIL INC. | 4033 NW 63RD ST | | | | COCONUT CREEK | FL | 33073 | |
| REPUBLIC MASTER CHEFS | 1667 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90007 | |
| REPUBLIC MASTER CHEFS | PO BOX 15267 | | | | LOS ANGELES | CA | 90015 | |
| REPUBLIC NAT'L - FINTECH | 441 SW 12TH AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |
| REPUBLIC NAT'L-AUSTIN-FINTECH | 6511 TRI COUNTY PARKWAY | | | | SCHERTZ | TX | 78154-3219 | |
| RESTAURANT MAGIC SOFTWARE | 4010 W BOY SCOUT BLVD, STE 300 | | | | TAMPA | FL | 33607 | |
| RESTAURANT TEA SERVICE, INC. | 520 STATE ST | | | | GLENDALE | CA | 91203 | |
| RHINO PAPER LLC | ATTN: JASON LUEBBERS | 362 HILLSBORO TECHNOLOGY DRIVE | | | DEERFIELD BEACH | FL | 33441 | |
| RIEGEL, LAURA | 4740 S OCEAN BLVD | APT. 207 | | | HIGHLAND BEACH | FL | 33487 | |
| RIGOTTI, AGUSTIN | 6025 BALBOA CIR | APT 303 | | | BOCA RATON | FL | 33433 | |
| RILEY, SEAN | 1950 E. DUBLIN ST | | | | GILBERT | AZ | 85295 | |
| RITMAN, PHILIP M. | 4139 EASTRIDGE CIRCLE | | | | POMPANO BEACH | FL | 33064 | |
| RIVER OAKS DISTRICT.LP-RENT | P.O.BOX 846801 | | | | LOS ANGELES | CA | 90084-6801 | |
| RIVER OAKS DISTRICT.LP-UTILITY | PO BOX 846801 | | | | LOS ANGELES | CA | 90084-6801 | |
| RIVER TOWN SQUARE REGENCY, LLC | C/O REGENCY CENTERS CORPORATION | PO BOX 844235 | | | BOSTON | MA | 02284-4235 | |
| RIVERSTOWNS SQUARE REGENCY, LLC | STARK & STARK, PC | THOMAS S. ONDER, ESQ. | 993 LENOX DRIVE | | LAWRENCEVILLE | NJ | 08648 | |
| RIVIERA PRODUCE CORP | 205 JACKSON STREET | | | | ENGLEWOOD | NJ | 07631 | |
| RM BAKERY LLC,ROLLO MIO ARTISAN BAKERY,L | 220 COSTER STREET | | | | BRONX | NY | 10474 | |
| ROCKENWAGNER BAKERY | 5462 W. ADAMS BLVD. | | | | LOS ANGELES | CA | 90016 | |
| ROCKENWAGNER BAKERY | C/O FAMAROCK, INC. | 5462 W. ADAMS BLVD. | | | LOS ANGELES | CA | 90016 | |
| ROETZEL & ANDRESS | ATTN: BRUCE R. SCHRADER, II | 222 S. MAIN STREET | | | AKRON | OH | 44308-2098 | |
| ROJAS, KENNETH | 1028 MOSER RIVER DR | | | | LEANDER | TX | 78641 | |
| ROLLING SHARPENING STONE | 2221 JUSTIN RAD | 2221 JUSTIN RAD# #119-330 | | | FLOWER MOUND | TX | 75028 | |
| ROMERO, LUIS | 9219 BROADWATER DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| ROSE MOSER ALLYN PUBLIC AND ONLINE RELAT | 7144 EAST STETSON DRIVE | SUITE 400 | | | SCOTTSDALE | AZ | 85251 | |
| ROSE, GLITTER | 11461 WASHINGTON PLACE APT B | | | | LOS ANGELES | CA | 90066-5061 | |
| ROSS, YARDEN | 5253 SW 34TH WAY | | | | FT LAUDERDALE | FL | 33312-5536 | |
| ROTO ROOTER PLUMBING AND SERVICE | DBA ROTO ROOTER PLUMBING AND SERVICE | 20542 PLUMMER STREET | | | CHATSWORTH | CA | 91311 | |
| RUDY'S CINEMA INSTALLATIONS, LLC | RODOLFO GARCIA | 7041 DALE HOLLOW DRIVE | | | CALEDONIA | MI | 49316 | |
| SAGA CITY MEDIA INC DBA HOUSTONIA MAGAZI | 447 HEIGHTS BLVD | | | | HOUSTON | TX | 77007 | |



**Exhibit B**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAGACITY MEDIA, INC | DBA SAGACITY CUSTOM PUBLISHING; TONIA SIMMONDS | 509 OLIVE WAY | SUITE 305 | | SEATTLE | WA | 98101 | |
| SALAZAR, ENRIQUE | 1828 E NORMA AVE | | | | WEST COVINA | CA | 91791 | |
| SANTIAGO, EDDIE | 435 EAST 105ST | | | | NEW YORK | NY | 10029 | |
| SAPERSTEIN, JENNIFER | 11426 MILLPOND GREENS DRIVE | | | | BOYNTON BEACH | FL | 33473 | |
| SATYEN DINESH SHAH | DEREK SMITH LAW GROUP, PLLC | ZACK HOLZBERG, ESQ. | ONE PENN PLAZA | SUITE 4905 | NEW YORK | NY | 10119 | |
| SCHECHTER, ALAN | 2851 PALM AIRE DR. SOUTH | #608 | | | POMPANO BEACH | FL | 33069 | |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | | | | CHICAGO | IL | 60673-3050 | |
| SDC ENTERPRISES DBA CRYSTAL CLEANERS | ATTN: KEVIN HAGENSTAD | 1030 SEAGATE DR | | | DELRAY BEACH | FL | 33484 | |
| SDC ENTERPRISES, INC. DBA CRYSTAL CLEANE | 1000 LINTON BLVD SUITE A1 | | | | DELRAY BEACH | FL | 33444 | |
| SDQ FEE LLC | DBA SCOTTSDALE QUARTER | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| SDQ FEE, LLC - RENT | L-3707 | | | | COLUMBUS | OH | 43260-3707 | |
| SDQ FEE, LLC - TRASH | L-3707 | | | | COLUMBUS | OH | 43260-3707 | |
| SEAFOOD WHOLESALERS, LTD | 6060 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77257 | |
| SEENEY, GEROME | 1722 111TH DR SE | | | | LAKE STEVENS | WA | 98258 | |
| SELECT FOODS | 785 S CONGRESS AVE STE 1 | | | | DELRAY BEACH | FL | 33445-4656 | |
| SERITAGE SRC FINANCE LLC | C/O GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL | 1201 NORTH ORANGE STREET | SUITE 300 | WILMINGTON | DE | 19801 | |
| SERRANO, ZACHARY | PO BOX 359 | | | | MEDINA | TN | 38355-0359 | |
| SERVICE SIDE, LLC | 899 N ORANGE AVE | APT 536 | | | ORLANDO | FL | 32801-1157 | |
| SERVICECHANNEL.COM, INC. | PO BOX 392642 | | | | PITTSBURGH | PA | 15251-9642 | |
| SERVICECOM | 2517 HIGHWAY L201 | | | | MANASQUAN | NJ | 08736 | |
| SERVICECOM USA, INCORPORATED | C/O COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE ROAD EAST | SUITE 2005 | | PRINCETON | NJ | 08540 | |
| SEVEN C'S LINEN - INTRACOASTAL | 657 SW 9TH TERRACE | | | | POMPANO BEACH | FL | 33069 | |
| SEVEN C'S LINEN - MIZNER | 657 SW 9TH TERRACE | | | | POMPANO BEACH | FL | 33069 | |
| SEVEN C'S LINEN-DELRAY | 657 SW 9TH TERRACE | | | | POMPANO BEACH | FL | 33069 | |
| SGM ENGINEERING, INC. | 935 LAKE BALDWIN LANE | | | | ORLANDO | FL | 32814 | |
| SHAWKY, SHERIEF | 27 GARDEN STREET | | | | EDISON | NJ | 08817 | |
| SHELDON ENTERPRISES, INC | C/O ENVIRO-MASTER | 5200 77 CENTER DR | SUITE 500 | | CHARLOTTE | NC | 28217 | |
| SHELDON ENTERPRISES, INC DBA ENVIRO-MAST | PO BOX 12350 | | | | CHARLOTTE | NC | 28220 | |
| SHELEA STEWART | 532 E 142ND ST APT 3B | | | | BRONX | NY | 10454-2235 | |
| SHELTON, TYRONE | 4848 NW 24TH CT | APT 1A | | | LAUDERDALE LAKES | FL | 33313 | |
| SHERIEF, SHAWKY | 27 GARDEN STREET | | | | EDISON | NJ | 08817 | |
| SHIRLEY A. GLOWICKI | 206 SOUTH 5TH STREET | | | | YOUNGWOOD | PA | 15697 | |
| SIEBS, JENNIFER | 332 OSWEGO COURT | | | | WEST NEW YORK | NJ | 07093 | |
| SILENT REVOLUTION LLC | 1771 VENICE LANE | APT A | | | NORTH MIAMI | FL | 33181 | |
| SILVA, RICHARD | IPIC THEATERS - THE VILLAGE AT FAIRVIEW | 321 TOWN PLACE | | | FAIRVIEW | TX | 75069 | |
| SIMPLY THE BEST MAGAZINE | 301 YAMATO ROAD | SUITE 1240 | | | BOCA RATON | FL | 33431 | |
| SIMPSON, SEAN | 14465 LARKSPUR LANE | | | | WELLINGTON | FL | 33414 | |
| SINGER EQUIPMENT COMPANY DBA M. TUCKER | 150 SOUTH TWIN VALLEY ROAD | | | | ELVERSON | PA | 19520 | |
| SINGLEPLATFORM LLC | 1601 TRAPELO ROAD | THIRD FLOOR | | | WALTHAM | MA | 02451 | |
| SINOWITZ, KELLEY | 18532 NE 128TH WAY | | | | REDMOND | WA | 98052 | |
| SKENE LAW FIRM, PC | 2614 ROUTE 516 | | | | OLD BRIDGE | NJ | 08857 | |
| SMART CARE EQUIPMENT SOLUTIONS | EEC ACQUISITON LLC | PO BOX 74008980 | | | CHICAGO | IL | 60674-8980 | |
| SMITH, ROBERT | 460 W 126TH STREET | APT 1D | | | NEW YORK | NY | 10027 | |
| SOCALGAS | PO BO 30337 | | | | LOS ANGELES | CA | 90030 | |
| SOCALGAS | PO BOX C | | | | MONTEREY PARK | CA | 91756-5111 | |
| SOF-IX PB OWNER, LP | C/O BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH | 2029 CENTURY PARK EAST | SUITE 800 | LOS ANGELES | CA | 90067 | |
| SOF-IX PB OWNER, LP-RENT | 75 REMITTANCE DRIVE | DEPT 6971 | | | CHICAGO | IL | 60675-6971 | |
| SOF-IX PB OWNER, LP-WATER | 75 REMITTANCE DRIVE | DEPT 6971 | | | CHICAGO | IL | 60675-6971 | |
| SOFTEQ DEVELOPMENT CORPORATION | ATTN: MADELYN WOODSON | 1155 DAIRY ASHFORD | SUITE 125 | | HOUSTON | TX | 77079 | |
| SOLID SURFACE CARE, INC | 3820 ROSE LAKE DRIVE | | | | CHARLOTTE | NC | 28217 | |
| SONY PICTURES | PO BOX 840550 | | | | DALLAS | TX | 75284-0550 | |
| SORAYA KHOGYANI | C/O SHEGERIAN CONNIFF LLP | ATTN: HEATHER CONNIFF | 2041 ROSECRANS AVE | STE 355 | EL SEGUNDO | CA | 90245-7500 | |
| SORAYA KHOGYANI | SHEGERIAN CONNIFF LLP | CORTNEY SHEGERIAN, ESQ. | 2041 ROSECRANS AVENUE | STE 355 | EL SEGUNDO | CA | 90245-7500 | |
| SOUTH STREET SEAPORT LIMITED PARTNERSHIP | PO BOX 860651 | | | | MINNEAPOLIS | MN | 55486-0651 | |
| SOUTHEAST LINEN ASSOCIATES, INC DBA COSM | 4508 W 46TH ST | | | | CHICAGO | IL | 60632 | |
| SOUTHEASTERN PRINTING CO, INC | 3601 SE DIXIE HIGHWAY | | | | STUART | FL | 34997 | |
| SOUTHERN CALIFORNIA EDISON | P.O.BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN GLAZER'S FL FINTECH | 2400 SW 145TH AVENUE | | | | MIRAMAR | FL | 33027 | |
| SOUTHERN GLAZERS IL FINTECH | 2971 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SOUTHERN GLAZER'S TX - FINTECH | 9350 E POINT DR | | | | HOUSTON | TX | 77054 | |
| SOUTHERN WINE-AZ FINTECH | 2375 SOUTH 45TH AVENUE | | | | PHOENIX | AZ | 85043 | |
| SOUTHERN WINE-CA FINTECH | FILE 56002 | | | | LOS ANGELES | CA | 90074-6002 | |
| SOUTHWEST GAS CORPORATION | ATTN: BANKRUPTCY DESK | PO BOX 1498 | | | VICTORVILLE | CA | 92393 | |
| SOUTHWEST GAS CORPORATION | PO BOX 98890 | | | | LAS VEGAS | NV | 89193-8890 | |
| SPARKLETTS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| SPECIALTY TEXTILE SERVICES | 737 W BUCHANAN ST | | | | PHOENIX | AZ | 85007 | |
| SPEC'S WINES - FINTECH | 2410 SMITH STREET | | | | HOUSTON | TX | 77006 | |
| SPECTRUM | ATTN: ANDREW JAMES FITZPATRICK | 1600 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| SPENCER STUART | PO BOX 98991 | | | | CHICAGO | IL | 60693 | |



**Exhibit B**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SSI (U.S.) INC. D/B/A SPENCER STUART | ATTN: MICHAEL SIMONET | 353 NORTH CLARK STREET | SUITE 2400 | | CHICAGO | IL | 60654 | |
| STAINLESS FIXTURES INC- CONSTRUCTION ONL | 1250 E FRANKLIN AVENUE | | | | POMONA | CA | 91766 | |
| STAINLESS FIXTURES INC-SERVICE CHANNEL | 1250 E FRANKLIN AVENUE | | | | POMONA | CA | 91766 | |
| STAPLES ADVANTAGE-ATLANTA | DEPT. ATL | P.O. BOX 660409 | | | DALLAS | TX | 75266-0409 | |
| STAPLES BUSINESS ADVANTAGE | ATTN: TOM RIGGLEMAN | 7 TECHNOLOGY CIRCLE | | | COLUMBIA | SC | 29203 | |
| STATE OF NEW JERSEY - DIVISION OF TAXATION BANKRUPTCY | PO BOX 245 | | | | TRENTON | NJ | 08695 | |
| STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20036 | |
| STEWART, ERIN | 342 SOMERSET DRIVE | | | | STREAMWOOD | IL | 60107 | |
| STOEL RIVES LLP | 900 SW FIFTH AVENUE | STE 2600 | | | PORTLAND | OR | 97204 | |
| STRONG TECHNICAL SERVICES, INC. | PO BOX 310299 | | | | DES MOINES | IA | 50331-0299 | |
| STUDIO ARCHITECTS | PO BOX 3793 | | | | COSTA MESA | CA | 92628 | |
| STUDIO K DESIGN, LLC | 1733 W HUBBARD STREET | | | | CHICAGO | IL | 60622 | |
| STUDIO K DESIGN, LLC | C/O WENTZEL LAW OFFICES | ATTN: DAVID F. WENTZEL | 77 W WASHINGTON ST | SUITE 2100 | CHICAGO | IL | 60602 | |
| STUEVER & SONS, INC.BEVERAGE SYSTEMS | 22W010 BYRON | | | | ADDISON | IL | 60101 | |
| SULLIVAN, ALEXANDRA | 247 NW 47TH TERRACE | | | | DEERFIELD BEACH | FL | 33442 | |
| SUNBELT IMPORTS INC. | 10525 KINGHURST STREET | | | | HOUSTON | TX | 77099 | |
| SUNSET MARKETING/RICK COHN, INC. | 28722 SHADYVIEW | | | | CANYON COURNTRY | CA | 91387 | |
| SUNSHINE PROVISIONS-E+M INNOVATIVE FORAG | 1703 AVENIDA DEL SOL | | | | BOCA RATON | FL | 33432 | |
| SUPERIOR KNIFE INC. | 6235 W HOWARD ST | | | | NILES | IL | 60714-3403 | |
| SUPERL SEQUOIA LIMITED | ATTN: BRIGETTE MCGRATH, ESQ. | 2600 EAGAN WOODS DRIVE | SUITE 400 | | ST. PAUL | MN | 55121 | |
| SUPERL SEQUOIA LIMITED | UNIT 612, 6/F TOWER 1 | 833 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| SUPREME HOTEL & RESTAURANT SUPPLY CORP. | 2150 SW 30TH AVE | | | | PEMBROKE PINES | FL | 33009 | |
| SUSTAINABLE SOLUTIONS GROUP - SSG | DEPT #40299 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| SWEENEY, MICHELLE | 4531 LITTLE PALM LANE | | | | COCONUT CREEK | FL | 33073 | |
| SWERVE, LLC | 1000 S RENDON ST | | | | NEW ORLEANS | LA | 70125 | |
| SWIRE COCA-COLA, USA | PO BOX 52745 | | | | PHOENIX | AZ | 85072-2745 | |
| SYNTHESIS NETWORK INC. | 210 W. 6TH STREET | | | | CHICO | CA | 95928 | |
| SYSCO - AUSTIN | 1260 SCHWAB ROAD | | | | NEW BRAUNFELS | TX | 78132-5155 | |
| SYSCO - HOUSTON | 1260 SCHWAB ROAD | | | | NEW BRAUNFELS | TX | 78132 | |
| SYSCO - INTRACOASTAL | 1999 MARTIN LUTHER KING JR BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| SYSCO - MIZNER | 1999 MARTIN LUTHER KING JR BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| SYSCO ARIZONA, INC. | PO BOX 23430 | | | | PHOENIX | AZ | 85063-9959 | |
| SYSCO BALTIMORE, LLC | 8000 DORSEY RUN ROAD | | | | JESSUP | MD | 20794 | |
| SYSCO FOOD SVCS - BARRINGTON | PO BOX 5037 | | | | DES PLAINES | IL | 60017-5037 | |
| SYSCO FOOD SVCS - BOLINGBROOK | 250 WIEBOLDT DRIVE | | | | DES PLAINES | IL | 60016-3192 | |
| SYSCO LOS ANGELES - PASADENA | 20701 EAST CURRIER ROAD | | | | WALNUT | CA | 91789 | |
| SYSCO LOS ANGELES - WESTWOOD | 20701 EAST CURRIER ROAD | | | | WALNUT | CA | 91789 | |
| SYSCO METRO NEW YORK - DOBBS FERRY | 20 THEODORE CONRAD DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| SYSCO METRO NEW YORK - FORT LEE | 20 THEODORE CONRAD DRIVE | | | | JERSEY CITY | NJ | 07305-4614 | |
| SYSCO METRO NEW YORK - FULTON | 20 THEODORE CONRAD DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| SYSCO NORTH TEXAS-FAIRVIEW | ATTN: SUE MELENDEZ | 1013 STOLTE CT. | | | SAVANNAH | TX | 76227 | |
| SYSCO SEATTLE, INC. | PO BOX 97054 | | | | KENT | WA | 98064-9754 | |
| SYSCO SOUTHEAST FLORIDA- DELRAY | 1999 MARTIN LUTHER KING JR BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| T EDWARDS WINES LTD | ATTN: ACCOUNTING DEPARTMENT | PO BOX 242 | | | GARDINER | NY | 12525 | |
| T.J. MAINTENANCE, INC. | 113 MAIN STREET | | | | WEST CHICAGO | IL | 60185 | |
| T.J. MAINTENANCE, INC. | ATTN: DAWN MORROW | 113 MAIN STREET | | | WEST CHICAGO | IL | 60185 | |
| TAPMAN | DAVID ROTHBERG | P. O. BOX 15856 | | | SEATTLE | WA | 98115-0856 | |
| TAPRM- JB-NY DISTRIBUTORS, INC | 509 PACIFIC ST SUITE 3I | | | | BROOKLYN | NY | 11217 | |
| TAPRM- JB-NY DISTRIBUTORS, INC | ATTN: JASON SHERMAN | 509 PACIFIC ST SUITE 3I | | | BROOKLYN | NY | 11217 | |
| TASC - TOTAL ADMINISTRATIVE SERVICES | CLIENT SERVICES | PO BOX 88278 | | | MILWAUKEE | WI | 53288-0001 | |
| TAX COLLECTOR, PALM BEACH COUNTY-3353 | ANNE M. GANNON-CONSTITUTIONAL TAX COLLEC | PO BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 | |
| TDC FORT LEE LLC | C/O LINCOLN EASTERN MANAGEMENT CORP | 2030 HUDSON STREET, UNIT 520 | | | FORT LEE | NJ | 07024 | |
| TDC FORT LEE, LLC | C/O ARES MANAGEMENT LLC | ATTN: ANDREW HOLM | 245 PARK AVENUE | 42ND FLOOR | NEW YORK | NY | 10167 | |
| TECHNIQUE AIR, INC. | C/O MICHAEL SAYER | DEBT RECOVERY ATTORNEYS | 17595 HARVARD | SUITE C-557 | IRVINE | CA | 92614 | |
| TECHNIQUE AIR, INC. | MICHAEL SAYER, ESQ. | DEBT RECOVERY ATTORNEYS | 17595 HARVARD | SUITE C0557 | IRVINE | CA | 92614 | |
| TECO | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| TERMINIX PROCESSING CENTER | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| TERRELL'S DRYCLEANING | STEPHEN GRANT TERRELL | 206 N. GREENVILLE SUITE 800 | | | ALLEN | TX | 75002 | |
| TERRY, JOHN | 15400 SE 155TH PL | UNIT 48 | | | RENTON | WA | 98058-6351 | |
| TEXAS GAS SERVICE | PO BOX 219913 | | | | KANSAS CITY | MO | 64121-9913 | |
| THE EMPLOYEES' RETIREMENT SYSTEM OF ALABAMA AND THE TEACHERS' RETIREMENT SYSTEM OF ALABAMA | 135 SOUTH UNION STREET, SUITE 570 | | | | MONTGOMERY | AL | 36130 | |
| THE GAB GROUP, INC. | PO BOX 880567 | | | | BOCA RATON | FL | 33488-0567 | |
| THE ICEE COMPANY CORP | 1205 S DUPONT AVE | | | | ONTARIO | CA | 91761 | |
| THE NEW WORLD BAKERY, INC. | PO BOX 929 | | | | KYLE | TX | 78640 | |
| THE O'KEEFE GROUP, INC. | TOG | PO BOX 1240 | | | ATTLEBORO | MA | 02703 | |
| THE OPERATING COMPANY AFFILIATES OF SYSCO CORPORATION | C/O FRANK N. WHITE, ARNALL GOLDEN GREGORY LLP | 171 17TH STREET NW | SUITE 2100 | | ATLANTA | GA | 30363 | |
| THE STUDIO GROUP, INC. DBA STUDIO ARCHITECTS | PO BOX 3793 | | | | COSTA MESA | CA | 92628 | |



**Exhibit B**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS, BRITTANY | 309 LAUREL CT | | | | STREAMWOOD | IL | 60107 | |
| THOMES, SEAN | 119 W HOOK RD | | | | HOPEWELL JUNCTION | NY | 12533 | |
| THOMPSON, JEREMY I | 12534 MILLBANKS DR | | | | HOUSTON | TX | 77031 | |
| TIME OUT AMERICA DBA TIME OUT NEW YOR | 1540 BROADWAY 42ND FLOOR | | | | NEW YORK | NY | 10036 | |
| TIME WARNER CABLE - 60074 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TODAY MEDIA | MARTINELLI HOLDINGS LLC | 3301 LANCASTER PIKE, SUITE 5C | | | WILMINGTON | DE | 19805 | |
| TOOLS & SOLUTIONS /IPIC SAUDI LIMITED LL | PO.BOX 54995 RIYADH | | | | AL GHADIR | | 11524 | SAUDI ARABIA |
| TOUCHMATE | 7703 NORTH LAMAR BOULEVARD | STE 100 | | | AUSTIN | TX | 78752 | |
| TRAFALGAR RELEASING LIMITED | PAUL MARCHANT | 222 BROADWAY,19TH FLOOR | | | NEW YORK | NY | 10038 | |
| TRINITY COMMERCIAL SERVICES, LLC | 4041 W WHEATLAND #156108 | | | | DALLAS | TX | 75237 | |
| TROAST, MEAGHAN | 3601 NW 24TH TER | | | | BOCA RATON | FL | 33431 | |
| TRUE WORLD FOODS CHICAGO LLC | 950 CHASE AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| TRUE WORLD FOODS LOS ANGELES LLC | 4200 S. ALAMEDA STREET | | | | VERNON | CA | 90058 | |
| TRUE WORLD FOODS MIAMI LLC | 11205 NW 36TH AVE | | | | MIAMI | FL | 33167 | |
| TRUE WORLD FOODS NY LLC | 32-34 PAPETTI PLAZA | | | | ELIZABETH | NJ | 07206 | |
| TRUE WORLD FOODS PHOENIX LLC | 835 W. 22ND STREET | 835 W. 22ND STREET# #107 | | | TEMPE | AZ | 85282 | |
| TRUE WORLDS FOODS MIAMI LLC | ATTN: MIHOKO USUI | 11205 NW 36 AVE | | | MIAMI | FL | 33167 | |
| TRUJILLO, KELLY | 12017 RIALTO STREET | | | | SUN VALLEY | CA | 91352 | |
| TUMBLE IN DRY CLEANERS LLC | 425 B FOREST RD | | | | MAHWAH | NJ | 07430 | |
| TURCIOS TOBIAS, EDVIN | 10700 HAYES AVE | | | | SILVER SPRING | MD | 20902 | |
| TYSONS GALLERIA ANCHOR ACQUISITION, LLC | C/O BROOKFIELD PROPERTY REIT, INC. | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| U.S. BANK, N.A. D/B/A U.S. BANK EQUIPMENT FINANCE | ATTN: KONICA MINOLTA PREMIER FINANCE | 1310 MADRID ST | | | MARSHALL | MN | 56258 | |
| UBER | 1455 MARKET STREET | | | | SAN FRANCISCO | CA | 94103 | |
| UBER TECHNOLOGIES, INC | ATTN: MARK FALLON | 685 MARKET ST | | | SAN FRANCISCO | CA | 94103 | |
| ULINE | ATTN: ACCOUNTS RECEIVABLE | PO BOX 88741 | | | CHICAGO | IL | 60680 | |
| ULTIMATE CREATIONS LTD | 2622 EMMA STONE DRIVE | | | | MARRIOTTSVILLE | MD | 21104 | |
| ULTRAPRO PEST PROTECTION LLC | 12 SUNFLOWER AVE | | | | PARAMUS | NJ | 07652 | |
| UNITED DATA TECHNOLOGIES INC- IT - | DEPT #0627 | UNITED DATA TECHNOLOGIES INC | | | PO BOX | FL | 32885-0627 | |
| UNITY MEDIA GROUP LLC | ATTN: JASON UNDERBERG | PO BOX 520 | | | OAKHURST | NJ | 07755 | |
| UNITY MEDIA GROUP LLC | PO BOX 520 | | | | OAKHURST | NJ | 07755 | |
| UNIVERSAL BACKGROUND SCREENING, INC. | 7720 N. 16TH STREET | SUITE 200 | | | PHOENIX | AZ | 85020 | |
| UNIVERSAL FILM EXCHANGES | PO BOX 848270 | | | | DALLAS | TX | 75284-8270 | |
| UNIVERSAL UNIFORM SUPPLY | 7311 SWAN LAKE DRIVE | | | | NEW PORT RICHEY | FL | 34655 | |
| UNLIMITED ELECTRICAL CONTR. CO | 3500 PARK CENTRAL BLVD N | | | | POMPANO BEACH | FL | 33064-0000 | |
| UP TOP ACRES | 904 A STREET SE | | | | WASHINGTON | DC | 20003 | |
| UPTOWN BAKE & BREW LLC | 5335 KILMER PLACE | | | | HYATTSVILLE | MD | 20781 | |
| VALCOURT, GEORGES | 19521 NW 1ST CT | | | | MIAMI GARDENS | FL | 33169-3332 | |
| VANDENBERG, JARED | 256 E. GLENARM STREET | | | | PASADENA | CA | 91106 | |
| VAZQUEZ, JILLIAN | 1807 MCKINLEY AVE. | | | | AUSTIN | TX | 78702 | |
| VERIZON - 15124 | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON - 4833 | PO BOX 4833 | | | | TRENTON | NJ | 08650-4833 | |
| VERIZON BUSINESS GLOBAL LLC, ON BEHALF OF ITS AFFILIATES AND SUBSIDIARIES | C/O VERIZON | ATTN: WILLIAM M VERMETTE | 22001 LOUDOUN COUNTY PKWY | | ASHBURN | VA | 20147 | |
| VIAVID BROADCASTING INC | 118-998 HARBOURSIDE DRIVE | | | | N. VANCOUVER | BC | V79 3T2 | CANADA |
| VICTORIA L'ORIGINALE COMPANY | 212 NORTH FEDERAL HWY | | | | DANIA | FL | 33004 | |
| VILLAGE FV LTD | C/O LPC COMMERCIAL | P.O.BOX 841086 | | | DALLAS | TX | 75284-1086 | |
| VILLAGE FV, LTD - RENT | C/O LPC COMMERCIAL | P.O BOX 841086 | | | DALLAS | TX | 75284-1086 | |
| VILLAGE OF S. BARRINGTON | ATTN:TREASURER OFFICE | 30 S. BARRINGTON ROAD | | | SOUTH BARRINGTON | IL | 60010 | |
| VIRTUOSO - FINTECH | 2101 EAST ST ELMO ROAD | SUITE 340 | | | AUSTIN | TX | 78744 | |
| VISITING MEDIA LLC | PO BOX 916 | | | | CARLTON | OR | 97111-0916 | |
| VISTA ENTERTAINMENT SOLUTIONS (USA) INC. | ATTN: TESS MANCHESTER | 335 NORTH MAPLE DR. | #150 | | BEVERLY HILLS | CA | 90210 | |
| VISTA ENTERTAINMENT SOLUTIONS AKA MOVIEX | 335 N. MAPLE DR. STE 150 | | | | BEVERLY HILLS | CA | 90210 | |
| VISTAR - ATLANTA | PO BOX 933580 | | | | ATLANTA | GA | 31193-3580 | |
| VISTAR - DALLAS | 188 INVERNESS DRIVE WEST | STE. 700 | | | ENGLEWOOD | CO | 80112-5208 | |
| VISTAR - DALLAS | PO BOX 180785 | | | | ARLINGTON | TX | 76096 | |
| VISTAR - PHILADELPHIA | PO BOX 8500-784866 | | | | PHILADELPHIA | PA | 19178-4866 | |
| VOUDOURIS, CHARLES | 1921 19TH STREET #1 | | | | SANTA MONICA | CA | 90404 | |
| WALT DISNEY STUDIO PICTURES | PO BOX 732554 | | | | DALLAS | TX | 75373 | |
| WARNER BROTHERS | ATTN: JENNIFER AMAYA | PO BOX 936193 | | | ATLANTA | GA | 31193-6193 | |
| WARNER, MARINUS | 65 DEERCREEK RD. | H-209 | | | DEERFIELD BEACH | FL | 33442 | |
| WASHINGTON STATE | PO BOX: 34052 | PO BOX: 34052 | | | SEATTLE | WA | 98124-1052 | |
| WASTE MANAGEMENT- CAROL STREAM | PO BOX: 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| WE ENERGIES | ATTN: BANKRUPTCY | 333 W EVERETT ST | | | MILWAUKEE | WI | 53203 | |
| WEBEDIA ENTERTAINMENT LLC | PO BOX 30291 | | | | NEW YORK | NY | 10087-0291 | |
| WELLS FARGO VENDOR FINANCIAL SERVICES | C/O WELLS FARGO BANK | ATTN: GWEN WILLIAMS | 301 S TRYON STREET, 16TH FLOOR | MAC D1130-161 | CHARLOTTE | NC | 28282 | |
| WENDY WEINER | 4966 N 91ST ST | | | | MILWAUKEE | WI | 53225 | |
| WEST COAST ICE PROVISIONS-G9N5 INC | 3833 MAIN STREET | | | | CULVER CITY | CA | 90232 | |
| WEST PIER LAUNDRY STREAMWOOD | 5030 VALLEY LN | | | | STREAMWOOD | IL | 60107 | |
| WESTCHESTER COUNTY DEPARTMENT OF HEALTH | SCOTT SEIDEL & VINCENT SILVA | 10 COUNTY CENTER ROAD 2ND FLR | | | WHITE PLAINS | NY | 10607-1541 | |



**Exhibit B**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WESTERN PROPANE SERVICES, INC. | 12600 WESTERN AVE | | | | GARDEN GROVE | CA | 92841 | |
| WESTWAY ELECTRIC SYSTEMS, INC. | PO BOX 8645 | | | | GLENDALE | CA | 91224 | |
| WESTWOOD FLOWER SHOP | CATHY ANADOR | 3101 OVERLAND AVE SUITE C | | | LOS ANGELES | CA | 90034 | |
| WEWIT LLC DBA WEWITNESS ELEVATOR LLC | 85 BROAD STREET | FLOOR 17 | | | NEW YORK | NY | 10004 | |
| WHITE PLAINS LINEN | ATTN: LILLIAN MOSCOSO | 4 JOHN WALSH BLVD | | | PEEKSKILL | NY | 10566 | |
| WHITE PLAINS LINEN CORP | 4 JOHN WALSH BLVD | | | | PEEKSKILL | NY | 10566 | |
| WHITE, JEFFREY | 514 SATURN DRIVE | | | | UNIONTOWN | OH | 44685-9670 | |
| WINDSTREAM | ATTN: BETH RENAE WISE | 1450 N CENTER POINT RD | | | HIAWATHA | IA | 52233 | |
| WINDSTREAM-PAETEC | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| WINE WAREHOUSE-FINTECH | PO BOX: 910900 | | | | LOS ANGELES | CA | 90091-0900 | |
| WINEBOW INC - FINTECH | 20 HOOK MOUNTAIN ROAD | | | | PINE BROOK | NJ | 07058 | |
| WISCONSIN DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES | ATTN: DSPS - SECRETARY'S OFFICE | 4822 MADISON YARDS WAY | | | MADISON | WI | 53705 | |
| WITHERS WORLDWIDE-WITHERS TRANSFER AND S | 10890 NW 29TH STREET | | | | MIAMI | FL | 33172 | |
| WIZARD CREATIONS | 2765 W CYPRESS CREEK RD | SUITE B | | | FT LAUDERDALE | FL | 33309-1747 | |
| WME IMG HOLDINGS, LLC | 38 WEST 21ST STREET, 11TH FLOOR | | | | NEW YORK | NY | 10010 | |
| WOODS, CLARK | 5475 EDGECLIFF CIRCLE | | | | WESTLAKE VILLAGE | CA | 91362 | |
| WORLDWIDE PRODUCE INC | PO BOX 54399 | | | | LOS ANGELES | CA | 90054 | |
| WRIGHT ENGINEERS-WRIGHT CONSULTING ENGNE | 1645 ILLAGE CENTER CIRCLE SUITE 10 | | | | LAS VEGAS | NV | 89134 | |
| XO COMMUNICATIONS | P O BOX | | | | ALBANY | NY | 12212-5043 | |
| YELP INC | PO BOX 204393 | | | | DALLAS | TX | 75320-4393 | |
| YETTER COLEMAN LLP | ATTN: R. PAUL YETTER | 811 MAIN STREET, SUITE 4100 | | | HOUSTON | TX | 77002 | |
| YETTER COLEMAN LLP | C/O HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKHAM, JR. | 1221 MCKINNEY STREET | SUITE 2100 | HOUSTON | TX | 77010 | |
| YOUNG'S MARKET-CA FINTECH | PO BOX: 30145 | | | | LOS ANGELES | CA | 90030-0145 | |
| ZUNIGA BRITTANI | 245 W. WESTERN AVE | | | | CARPENTERSVILLE | IL | 60110 | |